FILED
2020 Aug-20 PM 04:10
U.S. DISTRICT COURT
N.D. OF ALABAMA

**The Howarth Group**

**CONTINUED - 181**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Amounts considered wood framing. | | | | | |
| 56. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 57. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 58. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 59. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 60. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 61. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 62. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 63. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 64. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 65. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 66. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 67. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 68. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 69. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 70. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 71. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 72. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 73. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 74. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |



**The Howarth Group**

**CONTINUED - 181**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 75. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 76. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 77. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 78. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 79. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 80. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 81. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 82. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 83. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 84. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 85. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 86. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 87. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 88. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 89. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 90. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 91. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 92. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 93. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |

 **The Howarth Group**

**CONTINUED - 181**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 94. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 181** | | | **23,158.87** | **0.00** | **23,158.87** |

**180** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 180** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 95. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid $CO_2$), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.



**The Howarth Group**

**CONTINUED - 180**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 96. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 97. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 98. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 99. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 100. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 101. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 102. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 103. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 104. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 105. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 106. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 107. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 108. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 109. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 110. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 111. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |

 **The Howarth Group**

**CONTINUED - 180**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 112. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 113. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 114. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 115. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 116. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 117. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 118. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 119. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 120. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 121. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 122. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 123. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 124. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 125. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 126. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 127. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |



**The Howarth Group**

**CONTINUED - 180**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 128. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 129. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 130. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 131. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 132. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 133. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 134. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 135. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 136. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 137. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 138. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 139. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 140. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 141. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 142. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 180** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

**179** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 179** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 143. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 144. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 145. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 146. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |



**The Howarth Group**

**CONTINUED - 179**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 147. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 148. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 149. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 150. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 151. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 152. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 153. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 154. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 155. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 156. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 157. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 158. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 159. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 160. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 161. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 162. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 163. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |



The Howarth Group

**CONTINUED - 179**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 164. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 165. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 166. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 167. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 168. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 169. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 170. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 171. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 172. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 173. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 174. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 175. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 176. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 177. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 178. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 179. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 180. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 181. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 182. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |



**The Howarth Group**

**CONTINUED - 179**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 183. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 184. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 185. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 186. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 187. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 188. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 189. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 190. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 179** | | | **23,158.87** | **0.00** | **23,158.87** |

**178** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 178** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 191. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 192. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 193. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 194. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 195. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 196. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 197. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 198. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 199. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 200. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 201. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 202. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 203. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 **The Howarth Group**

**CONTINUED - 178**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 204. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 205. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 206. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 207. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 208. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 209. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 210. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 211. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 212. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 213. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 214. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 215. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 216. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 217. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 218. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 219. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 220. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |

 **The Howarth Group**

**CONTINUED - 178**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 221. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 222. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 223. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 224. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 225. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 226. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 227. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 228. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 229. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 230. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 231. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 232. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 233. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 234. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 235. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 236. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 237. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 238. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 178** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

| 177 | | LxWxH 20' 9" x 12' x 8' |
|---|---|---|
| | 383.56 SF Walls | 249.00 SF Ceiling |
| | 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| | 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| | 166.00 SF Long Wall | 96.00 SF Short Wall |
| | 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| Subroom 1: Vanity Area | | LxWxH 6' 1" x 4' 11" x 8' |
|---|---|---|
| | 153.78 SF Walls | 29.91 SF Ceiling |
| | 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| | 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| | 48.67 SF Long Wall | 39.33 SF Short Wall |
| | 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 177** |

| Subroom 2: Toilet/Shower Area | | LxWxH 5' 6" x 4' 11" x 8' |
|---|---|---|
| | 166.67 SF Walls | 27.04 SF Ceiling |
| | 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| | 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| | 44.00 SF Long Wall | 39.33 SF Short Wall |
| | 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 239. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.

Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 240. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

Used to restore finish, and seal.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 241. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |

Includes: Paint, thinner, and labor. Excludes: Masking.

Reseal the bar joist.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 242. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |

Quality: 4" deep with paper facing. Provides an R11 insulation.

 **The Howarth Group**

**CONTINUED - 177**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 243. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 244. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 245. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 246. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 247. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 248. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 249. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 250. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 251. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 252. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 253. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 254. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 255. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 256. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 257. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 258. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 259. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |

 **The Howarth Group**

**CONTINUED - 177**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 260. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 261. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 262. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 263. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 264. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 265. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 266. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 267. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 268. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 269. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 270. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 271. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 272. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 273. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 274. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 275. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 276. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 277. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 278. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |

 **The Howarth Group**

**CONTINUED - 177**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 279. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 280. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 281. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 282. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 283. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 284. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 285. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 286. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 177** | | | **23,158.87** | **0.00** | **23,158.87** |

**176** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 176** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** LxWxH 5' 6" x 4' 11" x 8'

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 287. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 288. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 289. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 290. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 291. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 292. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 293. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 294. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 295. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 296. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 297. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 298. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 299. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 **The Howarth Group**

**CONTINUED - 176**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 300. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 301. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 302. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 303. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 304. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 305. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 306. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 307. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 308. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 309. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 310. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 311. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 312. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 313. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 314. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 315. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 316. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |

 **The Howarth Group**

**CONTINUED - 176**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 317. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 318. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 319. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 320. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 321. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 322. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 323. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 324. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 325. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 326. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 327. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 328. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 329. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 330. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 331. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 332. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 333. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 334. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 176** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

| 175 | | LxWxH 20' 9" x 12' x 8' |
|---|---|---|
| 383.56 SF Walls | | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | | 249.00 SF Floor |
| 27.67 SY Flooring | | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 175** |

| **Subroom 2: Toilet/Shower Area** | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 335. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 336. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 337. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 338. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |



The Howarth Group

**CONTINUED - 175**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 339. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 340. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 341. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 342. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 343. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 344. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 345. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 346. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 347. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 348. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 349. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 350. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 351. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 352. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 353. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 354. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 355. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |



**The Howarth Group**

**CONTINUED - 175**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 356. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 357. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 358. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 359. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 360. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 361. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 362. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 363. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 364. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 365. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 366. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 367. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 368. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 369. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 370. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 371. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 372. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 373. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 374. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |

 **The Howarth Group**

**CONTINUED - 175**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 375. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 376. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 377. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 378. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 379. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 380. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 381. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 382. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 175** | | | **23,158.87** | **0.00** | **23,158.87** |

**174** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 174** |

 **The Howarth Group**

**Subroom 2: Toilet/Shower Area** LxWxH 5' 6" x 4' 11" x 8'

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 383. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 384. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 385. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 386. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 387. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 388. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 389. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 390. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 391. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 392. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 393. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 394. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 395. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 **The Howarth Group**

**CONTINUED - 174**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 396. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 397. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 398. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 399. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 400. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 401. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 402. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 403. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 404. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 405. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 406. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 407. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 408. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 409. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 410. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 411. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 412. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |

 **The Howarth Group**

**CONTINUED - 174**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 413. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 414. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 415. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 416. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 417. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 418. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 419. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 420. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 421. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 422. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 423. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 424. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 425. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 426. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 427. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 428. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 429. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 430. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 174** | | | **23,158.87** | **0.00** | **23,158.87** |

 **The Howarth Group**

**173** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 173** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 431. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 432. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 433. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 434. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |



**The Howarth Group**

**CONTINUED - 173**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 435. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 436. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 437. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 438. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 439. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 440. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 441. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 442. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 443. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 444. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 445. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 446. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 447. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 448. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 449. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 450. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 451. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |



**The Howarth Group**

**CONTINUED - 173**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 452. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 453. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 454. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 455. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 456. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 457. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 458. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 459. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 460. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 461. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 462. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 463. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 464. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 465. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 466. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 467. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 468. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 469. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 470. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |

 The Howarth Group

**CONTINUED - 173**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 471. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 472. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 473. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 474. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 475. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 476. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 477. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 478. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 173** | | | **23,158.87** | **0.00** | **23,158.87** |

**172** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 172** |

 **The Howarth Group**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 479. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 480. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 481. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 482. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 483. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 484. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 485. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 486. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 487. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 488. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 489. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 490. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 491. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 **The Howarth Group**

**CONTINUED - 172**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 492. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 493. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 494. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 495. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 496. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 497. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 498. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 499. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 500. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 501. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 502. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 503. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 504. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 505. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 506. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 507. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 508. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |



The Howarth Group

**CONTINUED - 172**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 509. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 510. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 511. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 512. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 513. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 514. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 515. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 516. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 517. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 518. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 519. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 520. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 521. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 522. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 523. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 524. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 525. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 526. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 172** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

| 171 | | | LxWxH 20' 9" x 12' x 8' |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| Subroom 1: Vanity Area | | | LxWxH 6' 1" x 4' 11" x 8' |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 171** |

| Subroom 2: Toilet/Shower Area | | | LxWxH 5' 6" x 4' 11" x 8' |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 527. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 528. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 529. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 530. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |

 **The Howarth Group**

**CONTINUED - 171**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 531. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 532. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 533. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 534. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 535. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 536. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 537. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 538. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 539. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 540. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 541. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 542. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 543. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 544. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 545. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 546. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 547. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |

 **The Howarth Group**

**CONTINUED - 171**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 548. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 549. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 550. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 551. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 552. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 553. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 554. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 555. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 556. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 557. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 558. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 559. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 560. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 561. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 562. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 563. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 564. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 565. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 566. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |



**The Howarth Group**

**CONTINUED - 171**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 567. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 568. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 569. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 570. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 571. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 572. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 573. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 574. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 171** | | | **23,158.87** | **0.00** | **23,158.87** |

**170** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 170** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** LxWxH 5' 6" x 4' 11" x 8'

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 575. R&R Steel joist - 8" K Series - under 60' span | 216.00 LF | 8.06 | 1,740.96 | (0.00) | 1,740.96 |
| 576. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 577. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 578. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 579. Mason - Brick / Stone - per hour | 120.00 HR | 49.33 | 5,919.60 | (0.00) | 5,919.60 |
| Time, and material for a crew of 2... to remove the steel from the CBS , and tie in the new. | | | | | |
| 580. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 581. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 582. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 583. Stud wall - 2" x 4" - 16" oc | 192.00 SF | 2.00 | 384.00 | (0.00) | 384.00 |
| 584. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| **I did NOT access the space in between the walls at this point. It is NOT known what the extent of damage to the electrical, and HVAVs is.** | | | | | |
| 585. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 586. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 587. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 588. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 589. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |



**The Howarth Group**

**CONTINUED - 170**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 590. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 591. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 592. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 593. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 594. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 595. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 596. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 597. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 598. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 599. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 600. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 601. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 602. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 603. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 604. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 605. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |

 **The Howarth Group**

**CONTINUED - 170**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 606. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 607. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 608. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 609. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 610. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 611. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 612. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 613. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 614. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 615. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 616. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 617. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 618. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 619. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 620. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 170** | | | **29,055.50** | **0.00** | **29,055.50** |



**The Howarth Group**

**169** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 169** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 621. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 622. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 623. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 624. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |



**The Howarth Group**

**CONTINUED - 169**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 625. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 626. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 627. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 628. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 629. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 630. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 631. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 632. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 633. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 634. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 635. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 636. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 637. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 638. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 639. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 640. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 641. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |



**The Howarth Group**

**CONTINUED - 169**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 642. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 643. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 644. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 645. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 646. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 647. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 648. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 649. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 650. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 651. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 652. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 653. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 654. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 655. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 656. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 657. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 658. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 659. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 660. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |

 **The Howarth Group**

**CONTINUED - 169**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 661. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 662. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 663. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 664. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 665. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 666. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 667. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 668. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 169** | | | **23,158.87** | **0.00** | **23,158.87** |

**168** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 168** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 669. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.

Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 670. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

Used to restore finish, and seal.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 671. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |

Includes: Paint, thinner, and labor. Excludes: Masking.

Reseal the bar joist.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 672. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |

Quality: 4" deep with paper facing. Provides an R11 insulation.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 673. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |

Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 674. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |

Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 675. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |

Amounts considered wood framing.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 676. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |

Amounts considered wood framing.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 677. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |

Amounts considered wood framing.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 678. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 679. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |

**Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.**

Time for a 2 man cleaning crew.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 680. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 681. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 **The Howarth Group**

**CONTINUED - 168**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 682. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 683. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 684. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 685. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 686. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 687. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 688. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 689. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 690. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 691. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 692. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 693. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 694. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 695. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 696. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 697. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 698. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |

 **The Howarth Group**

**CONTINUED - 168**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 699. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 700. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 701. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 702. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 703. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 704. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 705. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 706. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 707. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 708. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 709. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 710. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 711. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 712. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 713. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 714. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 715. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 716. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 168** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

| **167** | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|
| 383.56 SF Walls | | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | | 249.00 SF Floor |
| 27.67 SY Flooring | | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|
| 153.78 SF Walls | | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | | 29.91 SF Floor |
| 3.32 SY Flooring | | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 167** |

| **Subroom 2: Toilet/Shower Area** | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|
| 166.67 SF Walls | | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | | 27.04 SF Floor |
| 3.00 SY Flooring | | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 717. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.

Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 718. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

Used to restore finish, and seal.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 719. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |

Includes: Paint, thinner, and labor. Excludes: Masking.

Reseal the bar joist.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 720. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |

Quality: 4" deep with paper facing. Provides an R11 insulation.

 The Howarth Group

**CONTINUED - 167**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 721. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 722. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 723. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 724. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 725. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 726. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 727. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 728. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 729. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 730. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 731. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 732. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 733. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 734. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 735. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 736. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 737. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |



**The Howarth Group**

**CONTINUED - 167**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 738. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 739. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 740. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 741. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 742. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 743. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 744. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 745. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 746. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 747. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 748. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 749. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 750. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 751. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 752. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 753. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 754. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 755. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 756. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |

 **The Howarth Group**

**CONTINUED - 167**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 757. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 758. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 759. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 760. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 761. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 762. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 763. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 764. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 167** | | | **23,158.87** | **0.00** | **23,158.87** |

**166** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 166** |

 **The Howarth Group**

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 765. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 766. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 767. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 768. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 769. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 770. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 771. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 772. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 773. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 774. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 775. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 776. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 777. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 The Howarth Group

**CONTINUED - 166**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 778. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 779. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 780. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 781. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 782. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 783. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 784. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 785. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 786. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 787. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 788. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 789. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 790. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 791. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 792. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 793. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 794. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |

 The Howarth Group

CONTINUED - 166

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 795. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 796. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 797. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 798. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 799. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 800. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 801. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 802. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 803. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 804. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 805. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 806. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 807. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 808. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 809. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 810. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 811. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 812. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 166** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

| **165** | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|
| 383.56 SF Walls | | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | | 249.00 SF Floor |
| 27.67 SY Flooring | | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 165** |

| **Subroom 2: Toilet/Shower Area** | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 813. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.

Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 814. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

Used to restore finish, and seal.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 815. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |

Includes: Paint, thinner, and labor. Excludes: Masking.

Reseal the bar joist.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 816. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |

Quality: 4" deep with paper facing. Provides an R11 insulation.

 The Howarth Group

**CONTINUED - 165**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 817. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 818. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 819. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 820. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 821. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 822. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 823. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 824. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 825. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 826. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 827. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 828. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 829. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 830. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 831. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 832. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 833. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |

 The Howarth Group

**CONTINUED - 165**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 834. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 835. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 836. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 837. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 838. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 839. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 840. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 841. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 842. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 843. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 844. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 845. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 846. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 847. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 848. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 849. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 850. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 851. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 852. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |

 **The Howarth Group**

**CONTINUED - 165**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 853. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 854. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 855. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 856. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 857. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Scalant. | | | | | |
| 858. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 859. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 860. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 165** | | | **23,158.87** | **0.00** | **23,158.87** |

**164** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 164** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

166.67 SF Walls
193.71 SF Walls & Ceiling
3.00 SY Flooring
44.00 SF Long Wall
20.83 LF Ceil. Perimeter

27.04 SF Ceiling
27.04 SF Floor
20.83 LF Floor Perimeter
39.33 SF Short Wall

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 861. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 862. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 863. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 864. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 865. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 866. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 867. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 868. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 869. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 870. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 871. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 872. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 873. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 **The Howarth Group**

**CONTINUED - 164**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 874. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 875. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 876. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 877. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 878. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 879. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 880. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 881. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 882. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 883. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 884. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 885. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 886. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 887. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 888. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 889. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 890. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |



**The Howarth Group**

**CONTINUED - 164**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 891. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 892. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 893. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 894. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 895. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 896. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 897. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 898. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 899. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 900. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 901. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 902. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 903. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 904. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 905. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 906. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 907. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 908. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 164** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

| **163** | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|
| | 383.56 SF Walls | 249.00 SF Ceiling |
| | 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| | 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| | 166.00 SF Long Wall | 96.00 SF Short Wall |
| | 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|
| | 153.78 SF Walls | 29.91 SF Ceiling |
| | 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| | 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| | 48.67 SF Long Wall | 39.33 SF Short Wall |
| | 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 163** |

| **Subroom 2: Toilet/Shower Area** | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|
| | 166.67 SF Walls | 27.04 SF Ceiling |
| | 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| | 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| | 44.00 SF Long Wall | 39.33 SF Short Wall |
| | 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 909. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid $CO_2$), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.

Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 910. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

Used to restore finish, and seal.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 911. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |

Includes: Paint, thinner, and labor. Excludes: Masking.

Reseal the bar joist.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 912. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |

Quality: 4" deep with paper facing. Provides an R11 insulation.



**The Howarth Group**

**CONTINUED - 163**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 913. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 914. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 915. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 916. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 917. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 918. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 919. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 920. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 921. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 922. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 923. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 924. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 925. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 926. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 927. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 928. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 929. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |

 The Howarth Group

**CONTINUED - 163**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 930. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 931. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 932. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 933. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 934. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 935. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 936. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 937. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 938. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 939. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 940. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 941. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 942. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 943. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 944. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 945. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 946. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 947. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 948. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |

 **The Howarth Group**

**CONTINUED - 163**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 949. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 950. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 951. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 952. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 953. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 954. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 955. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 956. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 163** | | | **23,158.87** | **0.00** | **23,158.87** |

**162** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 162** |

 **The Howarth Group**

**Subroom 2: Toilet/Shower Area** LxWxH 5' 6" x 4' 11" x 8'

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 957. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 958. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 959. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 960. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 961. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 962. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 963. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 964. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 965. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 966. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 967. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 968. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 969. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 The Howarth Group

**CONTINUED - 162**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 970. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 971. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 972. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 973. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 974. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 975. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 976. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 977. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 978. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 979. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 980. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 981. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 982. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 983. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 984. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 985. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 986. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |

 **The Howarth Group**

**CONTINUED - 162**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 987. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 988. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 989. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 990. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 991. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 992. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 993. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 994. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 995. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 996. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 997. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 998. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 999. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,000. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,001. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,002. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,003. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,004. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 162** | | | **23,158.87** | **0.00** | **23,158.87** |
| **Total: Units/Rooms** | | | **469,074.03** | **0.00** | **469,074.03** |
| **Total: Rear Elevation Bottom Floor Units/Rooms** | | | **469,074.03** | **0.00** | **469,074.03** |



**The Howarth Group**

**Rear Elevation Top Floor Units/Rooms**

**Units/Rooms**

| **281** | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|

383.56 SF Walls | 249.00 SF Ceiling
632.56 SF Walls & Ceiling | 249.00 SF Floor
27.67 SY Flooring | 46.83 LF Floor Perimeter
166.00 SF Long Wall | 96.00 SF Short Wall
53.50 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|

153.78 SF Walls | 29.91 SF Ceiling
183.69 SF Walls & Ceiling | 29.91 SF Floor
3.32 SY Flooring | 18.67 LF Floor Perimeter
48.67 SF Long Wall | 39.33 SF Short Wall
22.00 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 281** |

| **Subroom 2: Toilet/Shower Area** | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|

166.67 SF Walls | 27.04 SF Ceiling
193.71 SF Walls & Ceiling | 27.04 SF Floor
3.00 SY Flooring | 20.83 LF Floor Perimeter
44.00 SF Long Wall | 39.33 SF Short Wall
20.83 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,005. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.

Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,006. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

Used to restore finish, and seal.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,007. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |

Includes: Paint, thinner, and labor. Excludes: Masking.

Reseal the bar joist.



**The Howarth Group**

**CONTINUED - 281**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,008. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,009. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,010. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,011. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,012. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,013. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,014. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,015. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,016. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,017. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,018. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,019. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,020. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,021. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,022. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,023. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,024. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |

 **The Howarth Group**

**CONTINUED - 281**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,025. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,026. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,027. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,028. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,029. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,030. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,031. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,032. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,033. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,034. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,035. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,036. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,037. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,038. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,039. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,040. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,041. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |



The Howarth Group

**CONTINUED - 281**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,042. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,043. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,044. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,045. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,046. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,047. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,048. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,049. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,050. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,051. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,052. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 281** | | | **23,158.87** | **0.00** | **23,158.87** |

**280** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |



**The Howarth Group**

| **Subroom 1: Vanity Area** | | **LxWxH 6' 1" x 4' 11" x 8'** | |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor** **3' 4" X 6' 8"** **Opens into 280**

| **Subroom 2: Toilet/Shower Area** | | **LxWxH 5' 6" x 4' 11" x 8'** | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,053. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,054. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,055. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,056. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,057. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,058. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,059. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,060. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,061. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |



**The Howarth Group**

**CONTINUED - 280**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Amounts considered wood framing. | | | | | |
| 1,062. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,063. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,064. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,065. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,066. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,067. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,068. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,069. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,070. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,071. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,072. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,073. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,074. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,075. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,076. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,077. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,078. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,079. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |



**The Howarth Group**

**CONTINUED - 280**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Chrome finish. | | | | | |
| 1,080. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,081. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,082. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,083. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,084. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,085. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,086. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,087. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,088. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,089. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,090. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,091. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,092. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,093. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,094. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,095. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,096. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,097. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |



**The Howarth Group**

**CONTINUED - 280**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Sealant. | | | | | |
| 1,098. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,099. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,100. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 280** | | | **23,158.87** | **0.00** | **23,158.87** |

**279** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 279** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|



**The Howarth Group**

**CONTINUED - 279**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,101. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,102. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,103. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,104. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,105. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,106. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,107. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,108. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,109. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,110. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,111. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,112. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,113. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,114. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |



**The Howarth Group**

**CONTINUED - 279**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,115. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,116. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,117. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,118. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,119. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,120. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,121. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,122. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,123. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,124. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,125. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,126. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,127. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,128. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,129. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,130. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |

 **The Howarth Group**

**CONTINUED - 279**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,131. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,132. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,133. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,134. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,135. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,136. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,137. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,138. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,139. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,140. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,141. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,142. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,143. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,144. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,145. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,146. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,147. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,148. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 279** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

| **278** | | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 278** |

| **Subroom 2: Toilet/Shower Area** | | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,149. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,150. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,151. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,152. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |

 **The Howarth Group**

**CONTINUED - 278**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,153. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,154. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,155. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,156. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,157. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,158. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,159. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,160. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,161. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,162. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,163. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,164. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,165. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,166. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,167. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,168. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,169. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |

 **The Howarth Group**

**CONTINUED - 278**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,170. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,171. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,172. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,173. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,174. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,175. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,176. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,177. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,178. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,179. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,180. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,181. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,182. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,183. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,184. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,185. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,186. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,187. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |



The Howarth Group

**CONTINUED - 278**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,188. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,189. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,190. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,191. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,192. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,193. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,194. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,195. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,196. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 278** | | | **23,158.87** | **0.00** | **23,158.87** |

**277** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 277** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** | **LxWxH 5' 6" x 4' 11" x 8'**

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,197. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,198. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,199. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,200. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,201. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,202. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,203. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,204. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,205. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,206. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,207. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,208. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,209. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 **The Howarth Group**

**CONTINUED - 277**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,210. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,211. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,212. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,213. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,214. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,215. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,216. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,217. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,218. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,219. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,220. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,221. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,222. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,223. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,224. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,225. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,226. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |

 **The Howarth Group**

**CONTINUED - 277**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,227. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,228. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,229. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,230. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,231. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,232. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,233. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,234. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,235. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,236. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,237. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,238. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,239. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,240. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,241. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Scalant. | | | | | |
| 1,242. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,243. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,244. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 277** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

| **276** | | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 276** |

| **Subroom 2: Toilet/Shower Area** | | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,245. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,246. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,247. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,248. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |

 **The Howarth Group**

**CONTINUED - 276**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,249. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,250. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,251. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,252. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,253. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,254. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,255. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,256. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,257. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,258. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,259. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,260. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,261. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,262. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,263. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,264. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,265. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |

 **The Howarth Group**

**CONTINUED - 276**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,266. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,267. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,268. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,269. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,270. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,271. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,272. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,273. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,274. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,275. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,276. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,277. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,278. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,279. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,280. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,281. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,282. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,283. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |



**The Howarth Group**

**CONTINUED - 276**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,284. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,285. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,286. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,287. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,288. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,289. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,290. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,291. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,292. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 276** | | | **23,158.87** | **0.00** | **23,158.87** |

**275** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 275** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,293. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,294. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,295. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,296. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,297. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,298. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,299. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,300. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,301. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,302. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,303. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,304. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,305. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 **The Howarth Group**

**CONTINUED - 275**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,306. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,307. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,308. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,309. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,310. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,311. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,312. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,313. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,314. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,315. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,316. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,317. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,318. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,319. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,320. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,321. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,322. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |

 **The Howarth Group**

**CONTINUED - 275**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,323. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,324. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,325. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,326. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,327. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,328. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,329. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,330. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,331. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,332. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,333. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,334. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,335. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,336. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,337. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,338. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,339. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,340. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 275** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

| 274 | | LxWxH 20' 9" x 12' x 8' |
|---|---|---|
| 383.56 SF Walls | | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | | 249.00 SF Floor |
| 27.67 SY Flooring | | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| Subroom 1: Vanity Area | | LxWxH 6' 1" x 4' 11" x 8' |
|---|---|---|
| 153.78 SF Walls | | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | | 29.91 SF Floor |
| 3.32 SY Flooring | | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 274** |

| Subroom 2: Toilet/Shower Area | | LxWxH 5' 6" x 4' 11" x 8' |
|---|---|---|
| 166.67 SF Walls | | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | | 27.04 SF Floor |
| 3.00 SY Flooring | | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,341. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,342. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,343. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,344. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |

 **The Howarth Group**

**CONTINUED - 274**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,345. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,346. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,347. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,348. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,349. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,350. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,351. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,352. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,353. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,354. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,355. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,356. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,357. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,358. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,359. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,360. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,361. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |



The Howarth Group

**CONTINUED - 274**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,362. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,363. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,364. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,365. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,366. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,367. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,368. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,369. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,370. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,371. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,372. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,373. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,374. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,375. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,376. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,377. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,378. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,379. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |

 **The Howarth Group**

**CONTINUED - 274**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,380. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,381. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,382. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,383. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,384. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,385. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,386. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,387. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,388. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 274** | | | **23,158.87** | **0.00** | **23,158.87** |

**273** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 273** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** LxWxH 5' 6" x 4' 11" x 8'

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,389. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,390. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,391. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,392. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,393. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,394. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,395. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,396. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,397. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,398. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,399. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,400. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,401. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 **The Howarth Group**

**CONTINUED - 273**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,402. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,403. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,404. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,405. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,406. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,407. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,408. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,409. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,410. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,411. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,412. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,413. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,414. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,415. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,416. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,417. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,418. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |



**The Howarth Group**

**CONTINUED - 273**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,419. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,420. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,421. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,422. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,423. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,424. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,425. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,426. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,427. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,428. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,429. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,430. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,431. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,432. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,433. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Scalant. | | | | | |
| 1,434. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,435. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,436. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 273** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

**272** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 272** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,437. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid $CO_2$), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.

Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,438. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

Used to restore finish, and seal.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,439. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |

Includes: Paint, thinner, and labor. Excludes: Masking.

Reseal the bar joist.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,440. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |

Quality: 4" deep with paper facing. Provides an R11 insulation.

 **The Howarth Group**

**CONTINUED - 272**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,441. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,442. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,443. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,444. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,445. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,446. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,447. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,448. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,449. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,450. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,451. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,452. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,453. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,454. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,455. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,456. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,457. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |



**The Howarth Group**

**CONTINUED - 272**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,458. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,459. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,460. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,461. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,462. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,463. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,464. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,465. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,466. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,467. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,468. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,469. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,470. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,471. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,472. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,473. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,474. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,475. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |



**The Howarth Group**

**CONTINUED - 272**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,476. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,477. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,478. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,479. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,480. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,481. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,482. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,483. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,484. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 272** | | | **23,158.87** | **0.00** | **23,158.87** |

**271** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 271** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,485. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,486. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,487. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,488. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,489. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,490. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,491. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,492. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,493. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,494. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,495. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,496. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,497. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |



**The Howarth Group**

**CONTINUED - 271**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,498. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,499. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,500. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,501. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,502. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,503. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,504. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,505. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,506. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,507. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,508. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,509. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,510. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,511. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,512. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,513. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,514. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |



**The Howarth Group**

**CONTINUED - 271**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,515. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,516. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,517. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,518. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,519. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,520. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,521. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,522. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,523. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,524. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,525. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,526. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,527. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,528. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,529. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,530. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,531. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,532. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 271** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

| 270 | | | LxWxH 20' 9" x 12' x 8' |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| Subroom 1: Vanity Area | | | LxWxH 6' 1" x 4' 11" x 8' |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 270** |

| Subroom 2: Toilet/Shower Area | | | LxWxH 5' 6" x 4' 11" x 8' |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,533. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.

Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,534. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

Used to restore finish, and seal.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,535. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |

Includes: Paint, thinner, and labor. Excludes: Masking.

Reseal the bar joist.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,536. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |

Quality: 4" deep with paper facing. Provides an R11 insulation.

 **The Howarth Group**

**CONTINUED - 270**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,537. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,538. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,539. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,540. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,541. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,542. Stud wall - 2" x 4" - 16" oc | 192.00 SF | 2.00 | 384.00 | (0.00) | 384.00 |
| 1,543. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| **I did NOT access the space in between the walls at this point. It is NOT known what the extent of damage to the electrical, and HVAVs is.** | | | | | |
| 1,544. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,545. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,546. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,547. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,548. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,549. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,550. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,551. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,552. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |



**The Howarth Group**

**CONTINUED - 270**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Medium weight construction. | | | | | |
| 1,553. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,554. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,555. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,556. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,557. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,558. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,559. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,560. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,561. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,562. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,563. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,564. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,565. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,566. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,567. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,568. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,569. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |



**The Howarth Group**

**CONTINUED - 270**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,570. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,571. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,572. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,573. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,574. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,575. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,576. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,577. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,578. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,579. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| 1,580. Concrete slab - suspended - 6" - finished in place | 305.95 SF | 8.51 | 2,603.63 | (0.00) | 2,603.63 |
| 1,581. R&R Wall/roof panel - corrugated - 29 gauge - galv. | 305.95 SF | 2.79 | 853.60 | (0.00) | 853.60 |
| **Totals: 270** | | | **26,786.98** | **0.00** | **26,786.98** |

**269** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |



**The Howarth Group**

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' 4" X 6' 8"** **Opens into 269**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,582. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,583. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,584. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,585. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,586. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,587. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,588. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,589. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,590. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |

 **The Howarth Group**

**CONTINUED - 269**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Amounts considered wood framing. | | | | | |
| 1,591. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,592. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,593. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,594. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,595. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,596. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,597. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,598. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,599. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,600. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,601. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,602. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,603. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,604. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,605. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,606. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,607. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,608. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |

 **The Howarth Group**

**CONTINUED - 269**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: Chrome finish. | | | | | |
| 1,609. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,610. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,611. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,612. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,613. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,614. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,615. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,616. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,617. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,618. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,619. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,620. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,621. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,622. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,623. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,624. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,625. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,626. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |



The Howarth Group

CONTINUED - 269

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Sealant. | | | | | |
| 1,627. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,628. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,629. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 269** | | | **23,158.87** | **0.00** | **23,158.87** |

**268** LxWxH 20' 9" x 12' x 8'

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** LxWxH 6' 1" x 4' 11" x 8'

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 268** |

**Subroom 2: Toilet/Shower Area** LxWxH 5' 6" x 4' 11" x 8'

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

 **The Howarth Group**

**CONTINUED - 268**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,630. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,631. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,632. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,633. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,634. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,635. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,636. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,637. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,638. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,639. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,640. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,641. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,642. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,643. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |

 **The Howarth Group**

**CONTINUED - 268**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,644. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,645. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,646. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,647. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,648. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,649. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,650. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,651. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,652. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,653. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,654. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,655. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,656. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,657. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,658. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,659. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |



The Howarth Group

**CONTINUED - 268**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,660. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,661. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,662. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,663. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,664. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,665. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,666. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,667. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,668. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,669. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,670. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,671. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,672. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,673. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,674. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,675. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,676. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,677. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 268** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

**267** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 267** |

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,678. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid $CO_2$), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.

Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,679. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

Used to restore finish, and seal.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,680. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |

Includes: Paint, thinner, and labor. Excludes: Masking.

Reseal the bar joist.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,681. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |

Quality: 4" deep with paper facing. Provides an R11 insulation.

 **The Howarth Group**

**CONTINUED - 267**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,682. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,683. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,684. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,685. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,686. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,687. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,688. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,689. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,690. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,691. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,692. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,693. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,694. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,695. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,696. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,697. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,698. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |



**The Howarth Group**

**CONTINUED - 267**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,699. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,700. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,701. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,702. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,703. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,704. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,705. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,706. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,707. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,708. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,709. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,710. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,711. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,712. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,713. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,714. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,715. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,716. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |



**The Howarth Group**

**CONTINUED - 267**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,717. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,718. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,719. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,720. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,721. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,722. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,723. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,724. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,725. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 267** | | | **23,158.87** | **0.00** | **23,158.87** |

**266** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 266** |

 The Howarth Group

**Subroom 2: Toilet/Shower Area** LxWxH 5' 6" x 4' 11" x 8'

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,726. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,727. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,728. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,729. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,730. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,731. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,732. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,733. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,734. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,735. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,736. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,737. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,738. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 **The Howarth Group**

**CONTINUED - 266**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,739. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,740. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,741. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,742. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,743. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,744. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,745. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,746. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,747. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,748. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,749. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,750. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,751. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,752. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,753. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,754. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,755. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |

 **The Howarth Group**

**CONTINUED - 266**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,756. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,757. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,758. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,759. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,760. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,761. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,762. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,763. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,764. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,765. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,766. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,767. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,768. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,769. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,770. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Scalant. | | | | | |
| 1,771. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,772. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,773. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 266** | | | **23,158.87** | **0.00** | **23,158.87** |



**The Howarth Group**

| 265 | | | LxWxH 20' 9" x 12' x 8' |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 265** |

| **Subroom 2: Toilet/Shower Area** | | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,774. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,775. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,776. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,777. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |



**The Howarth Group**

**CONTINUED - 265**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,778. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,779. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,780. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,781. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,782. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,783. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,784. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,785. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,786. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,787. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,788. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,789. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,790. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,791. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,792. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,793. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,794. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |

 **The Howarth Group**

**CONTINUED - 265**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,795. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,796. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,797. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,798. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,799. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,800. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,801. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,802. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,803. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,804. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,805. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,806. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,807. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,808. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,809. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,810. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,811. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,812. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |



**The Howarth Group**

**CONTINUED - 265**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,813. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,814. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,815. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,816. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,817. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,818. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,819. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,820. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,821. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 265** | | | **23,158.87** | **0.00** | **23,158.87** |

**264** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 264** |

 **The Howarth Group**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,822. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,823. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,824. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,825. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,826. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,827. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,828. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,829. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,830. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,831. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,832. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,833. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,834. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |



**The Howarth Group**

**CONTINUED - 264**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,835. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,836. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,837. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,838. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,839. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,840. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,841. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,842. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,843. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,844. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,845. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,846. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,847. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,848. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,849. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,850. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,851. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |

 **The Howarth Group**

**CONTINUED - 264**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,852. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,853. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,854. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,855. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,856. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,857. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,858. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,859. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,860. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,861. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,862. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,863. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,864. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,865. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,866. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,867. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,868. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,869. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 264** | | | **23,158.87** | **0.00** | **23,158.87** |

 **The Howarth Group**

| **263** | | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 263** |

| **Subroom 2: Toilet/Shower Area** | | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,870. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,871. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,872. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,873. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |

 **The Howarth Group**

**CONTINUED - 263**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,874. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,875. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,876. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,877. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,878. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,879. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,880. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,881. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,882. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 1,883. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,884. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,885. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,886. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,887. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,888. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,889. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,890. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |



**The Howarth Group**

**CONTINUED - 263**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,891. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,892. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,893. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,894. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,895. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,896. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,897. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,898. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,899. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,900. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,901. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,902. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,903. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,904. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,905. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,906. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,907. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,908. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |

 **The Howarth Group**

**CONTINUED - 263**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,909. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,910. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,911. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,912. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,913. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,914. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,915. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,916. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,917. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 263** | | | **23,158.87** | **0.00** | **23,158.87** |

**262** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 262** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** LxWxH 5' 6" x 4' 11" x 8'

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,918. Dry ice blasting - Heavy | 305.95 SF | 3.10 | 948.45 | (0.00) | 948.45 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Used to clean the soot, and loose small debris from the metal ceiling decking, and bar joist system. | | | | | |
| 1,919. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,920. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Reseal the bar joist. | | | | | |
| 1,921. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,922. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,923. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,924. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 1,925. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 1,926. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 1,927. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 1,928. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 1,929. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 1,930. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |

 **The Howarth Group**

**CONTINUED - 262**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,931. R&R 1/2" drywall - hung, taped, floated, ready for paint | 704.00 SF | 1.77 | 1,246.08 | (0.00) | 1,246.08 |
| 1,932. Seal the walls w/PVA primer - one coat | 704.00 SF | 0.42 | 295.68 | (0.00) | 295.68 |
| 1,933. R&R Vinyl wall covering | 704.00 SF | 1.91 | 1,344.64 | (0.00) | 1,344.64 |
| 1,934. R&R Wallpaper border | 96.33 LF | 2.45 | 236.01 | (0.00) | 236.01 |
| 1,935. R&R Window drapery - hardware | 1.00 EA | 78.38 | 78.38 | (0.00) | 78.38 |
| 1,936. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 1,937. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 1,938. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| 1,939. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,940. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,941. R&R Mirror - 1/4" plate glass | 16.00 SF | 10.22 | 163.52 | (0.00) | 163.52 |
| 1,942. R&R Towel bar | 2.00 EA | 29.19 | 58.38 | (0.00) | 58.38 |
| Quality: Average grade with chrome finish, 18" to 30" long. | | | | | |
| 1,943. R&R Closet 3' metal rack single hang - commercial - Wall mounted* | 1.00 EA | 209.42 | 209.42 | (0.00) | 209.42 |
| 1,944. R&R Toilet paper holder | 1.00 EA | 25.48 | 25.48 | (0.00) | 25.48 |
| Quality: Chrome finish. | | | | | |
| 1,945. R&R Tile - soap dish | 1.00 EA | 24.87 | 24.87 | (0.00) | 24.87 |
| Includes: Soap dish, thinset, and installation labor. Labor cost to remove a soap dish and to discard in a job-site waste receptacle. Quality: Ceramic, white or standard colors. | | | | | |
| 1,946. Countertop - Granite or Marble | 22.00 SF | 48.79 | 1,073.38 | (0.00) | 1,073.38 |
| Includes: Granite or marble countertop and/or backsplash, sink cutouts, and installation labor. Excludes: Undermount sink and labor to finish edge of sink cutout. Quality: Mostly domestic materials, few imports, neutral (light) colors, square/small radius or bevel edges. Note: Add square footage of backsplash if needed. | | | | | |
| 1,947. Add on for undermount sink cutout & polish - single basin | 1.00 EA | 74.86 | 74.86 | (0.00) | 74.86 |

 **The Howarth Group**

**CONTINUED - 262**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Excludes: Sink and labor to install. Quality: Single basin size. Note: See items PLM SNK* (High and Premium grades) for undermount sinks and sink installation. | | | | | |
| 1,948. R&R Sink - single - High grade | 1.00 EA | 337.91 | 337.91 | (0.00) | 337.91 |
| Quality: Vitreous china, may be under- or top-mount sink, in standard colors. | | | | | |
| 1,949. R&R Angle stop valve | 3.00 EA | 30.25 | 90.75 | (0.00) | 90.75 |
| 1,950. Rough in plumbing - per fixture | 3.00 EA | 449.07 | 1,347.21 | (0.00) | 1,347.21 |
| Includes: Supply lines, drain lines, and installation labor. | | | | | |
| 1,951. R&R P-trap assembly - ABS (plastic) | 2.00 EA | 50.72 | 101.44 | (0.00) | 101.44 |
| 1,952. R&R Sink faucet - Bathroom | 1.00 EA | 162.43 | 162.43 | (0.00) | 162.43 |
| 1,953. R&R Tub/shower faucet | 1.00 EA | 278.83 | 278.83 | (0.00) | 278.83 |
| 1,954. R&R Water closet (Commercial grade) | 1.00 EA | 526.03 | 526.03 | (0.00) | 526.03 |
| Excludes: Water closet seat. | | | | | |
| 1,955. R&R Water closet seat (Commercial grade) | 1.00 EA | 39.12 | 39.12 | (0.00) | 39.12 |
| 1,956. R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,014.41 | 1,014.41 | (0.00) | 1,014.41 |
| 1,957. R&R Bathtub | 1.00 EA | 746.43 | 746.43 | (0.00) | 746.43 |
| Quality: Standard color enameled steel with slip resistant bottom. | | | | | |
| 1,958. R&R Carpet cove (wall wrap) - hemmed - 4" | 65.50 LF | 5.33 | 349.12 | (0.00) | 349.12 |
| Amount does NOT include tile area. | | | | | |
| 1,959. R&R Ceramic tile base | 7.00 LF | 15.30 | 107.10 | (0.00) | 107.10 |
| 1,960. R&R Threshold - cultured marble | 2.50 LF | 25.66 | 64.16 | (0.00) | 64.16 |
| 1,961. Clean concrete the floor | 305.95 SF | 0.21 | 64.25 | (0.00) | 64.25 |
| 1,962. Paint concrete the floor | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Sealant. | | | | | |
| 1,963. R&R Loop pile carpet - 26 oz. | 278.91 SF | 2.42 | 674.96 | (0.00) | 674.96 |
| 1,964. R&R Pad - felt | 305.95 SF | 0.55 | 168.28 | (0.00) | 168.28 |
| 1,965. R&R Tile floor covering | 305.95 SF | 9.15 | 2,799.44 | (0.00) | 2,799.44 |
| **Totals: 262** | | | **23,158.87** | **0.00** | **23,158.87** |
| **Total: Units/Rooms** | | | **466,805.51** | **0.00** | **466,805.51** |
| **Total: Rear Elevation Top Floor Units/Rooms** | | | **466,805.51** | **0.00** | **466,805.51** |



**The Howarth Group**

**Front Elevation Bottom Floor Units/Rooms**

**Units/Rooms**

| **101** | | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 101** |

| **Subroom 2: Toilet/Shower Area** | | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,966. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. Used to restore finish, and seal. | | | | | |
| 1,967. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. Encapsulate the bar joist. | | | | | |
| 1,968. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,969. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |

 The Howarth Group

**CONTINUED - 101**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,970. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,971. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 1,972. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 1,973. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 1,974. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 1,975. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 1,976. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 1,977. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 1,978. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 1,979. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 1,980. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 1,981. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 1,982. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 1,983. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 1,984. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 1,985. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 1,986. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 1,987. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 1,988. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 101** | | | **2,582.89** | **0.00** | **2,582.89** |



**The Howarth Group**

| 102 | | | LxWxH 20' 9" x 12' x 8' |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| Subroom 1: Vanity Area | | | LxWxH 6' 1" x 4' 11" x 8' |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 102** |

| Subroom 2: Toilet/Shower Area | | | LxWxH 5' 6" x 4' 11" x 8' |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1,989. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 1,990. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 1,991. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 1,992. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 1,993. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |



The Howarth Group

**CONTINUED - 102**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 1,994. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 1,995. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 1,996. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 1,997. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 1,998. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 1,999. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,000. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,001. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,002. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,003. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,004. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,005. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,006. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,007. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,008. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,009. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,010. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,011. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 102** | | | **2,582.89** | **0.00** | **2,582.89** |

**103** **LxWxH 20' 9" x 12' x 8'**

| | | | |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |



**The Howarth Group**

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' 4" X 6' 8"** **Opens into 103**

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,012. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,013. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,014. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,015. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,016. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,017. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,018. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,019. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,020. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,021. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,022. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,023. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |



The Howarth Group

**CONTINUED - 103**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,024. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,025. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,026. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,027. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,028. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,029. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,030. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,031. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,032. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,033. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,034. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 103** | | | **2,582.89** | **0.00** | **2,582.89** |

**104** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 104** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,035. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,036. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,037. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,038. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,039. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,040. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,041. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,042. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,043. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,044. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,045. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,046. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,047. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,048. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,049. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,050. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,051. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,052. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,053. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,054. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,055. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |



**The Howarth Group**

**CONTINUED - 104**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,056. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,057. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 104** | | | **2,582.89** | **0.00** | **2,582.89** |

**105** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 105** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,058. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

 **The Howarth Group**

**CONTINUED - 105**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used to restore finish, and seal. | | | | | |
| 2,059. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,060. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,061. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,062. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,063. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,064. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,065. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,066. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,067. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,068. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,069. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,070. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,071. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,072. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,073. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,074. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,075. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,076. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,077. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,078. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,079. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,080. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 105** | | | **2,582.89** | **0.00** | **2,582.89** |



**The Howarth Group**

| 106 | | | LxWxH 20' 9" x 12' x 8' |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| Subroom 1: Vanity Area | | | LxWxH 6' 1" x 4' 11" x 8' |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 106** |

| Subroom 2: Toilet/Shower Area | | | LxWxH 5' 6" x 4' 11" x 8' |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,081. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. Used to restore finish, and seal. | | | | | |
| 2,082. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. Encapsulate the bar joist. | | | | | |
| 2,083. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,084. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,085. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |



**The Howarth Group**

**CONTINUED - 106**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,086. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,087. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,088. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,089. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,090. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,091. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,092. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,093. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,094. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,095. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,096. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,097. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,098. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,099. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,100. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,101. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,102. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,103. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 106** | | | **2,582.89** | **0.00** | **2,582.89** |

**107** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |



**The Howarth Group**

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' 4" X 6' 8"** **Opens into 107**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,104. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,105. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,106. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,107. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,108. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,109. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,110. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,111. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,112. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,113. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,114. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,115. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |



**The Howarth Group**

**CONTINUED - 107**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,116. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,117. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,118. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,119. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,120. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,121. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,122. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,123. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,124. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,125. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,126. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 107** | | | **2,582.89** | **0.00** | **2,582.89** |

**108** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 108** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,127. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,128. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,129. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,130. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,131. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,132. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,133. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,134. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,135. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,136. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,137. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,138. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,139. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,140. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,141. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,142. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,143. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,144. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,145. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,146. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,147. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |



**The Howarth Group**

**CONTINUED - 108**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,148. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,149. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 108** | | | **2,582.89** | **0.00** | **2,582.89** |

**109** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 109** |

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,150. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

 **The Howarth Group**

**CONTINUED - 109**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used to restore finish, and seal. | | | | | |
| 2,151. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,152. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,153. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,154. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,155. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,156. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,157. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,158. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,159. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,160. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,161. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,162. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,163. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,164. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,165. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,166. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,167. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,168. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,169. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,170. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,171. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,172. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 109** | | | **2,582.89** | **0.00** | **2,582.89** |

 **The Howarth Group**

| **110** | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 110** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,173. Dry ice blasting - Heavy | 1.00 SF | 3.10 | 3.10 | (0.00) | 3.10 |
| Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces. | | | | | |
| Cleaning the bar joist and metal decking. | | | | | |
| 2,174. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,175. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,176. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |

 **The Howarth Group**

**CONTINUED - 110**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,177. 2" x 8" lumber (1.33 BF per LF) | 86.33 LF | 2.38 | 205.47 | (0.00) | 205.47 |
| Used as nailer. | | | | | |
| 2,178. R&R Joist - floor or ceiling - 2x8 - w/blocking - 16" oc | 305.95 SF | 2.88 | 881.14 | (0.00) | 881.14 |
| 2,179. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 2,180. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 2,181. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 2,182. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 2,183. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 2,184. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 2,185. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 2,186. R&R 1/2" drywall - hung only (no tape or finish) | 704.00 SF | 1.22 | 858.88 | (0.00) | 858.88 |
| 2,187. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 2,188. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 2,189. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| **Totals: 110** | | | **9,271.44** | **0.00** | **9,271.44** |



**The Howarth Group**

| 111 | | LxWxH 20' 9" x 12' x 8' |
|---|---|---|
| | 383.56 SF Walls | 249.00 SF Ceiling |
| | 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| | 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| | 166.00 SF Long Wall | 96.00 SF Short Wall |
| | 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| Subroom 1: Vanity Area | | LxWxH 6' 1" x 4' 11" x 8' |
|---|---|---|
| | 153.78 SF Walls | 29.91 SF Ceiling |
| | 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| | 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| | 48.67 SF Long Wall | 39.33 SF Short Wall |
| | 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 111** |

| Subroom 2: Toilet/Shower Area | | LxWxH 5' 6" x 4' 11" x 8' |
|---|---|---|
| | 166.67 SF Walls | 27.04 SF Ceiling |
| | 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| | 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| | 44.00 SF Long Wall | 39.33 SF Short Wall |
| | 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,190. Dry ice blasting - Heavy | 1.00 SF | 3.10 | 3.10 | (0.00) | 3.10 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid CO2), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.

Cleaning the bar joist and metal decking.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,191. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

Used to restore finish, and seal.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,192. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |

Includes: Paint, thinner, and labor. Excludes: Masking.

Encapsulate the bar joist.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,193. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |

Quality: 4" deep with paper facing. Provides an R11 insulation.



**The Howarth Group**

**CONTINUED - 111**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,194. 2" x 8" lumber (1.33 BF per LF) | 86.33 LF | 2.38 | 205.47 | (0.00) | 205.47 |
| Used as nailer. | | | | | |
| 2,195. R&R Joist - floor or ceiling - 2x8 - w/blocking - 16" oc | 305.95 SF | 2.88 | 881.14 | (0.00) | 881.14 |
| 2,196. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 2,197. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 2,198. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 2,199. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 2,200. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 2,201. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 2,202. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 2,203. R&R 1/2" drywall - hung only (no tape or finish) | 704.00 SF | 1.22 | 858.88 | (0.00) | 858.88 |
| 2,204. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 2,205. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 2,206. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| **Totals: 111** | | | **9,271.44** | **0.00** | **9,271.44** |



**The Howarth Group**

| **112** | | **LxWxH 20' 9" x 12' x 8'** | |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | | **LxWxH 6' 1" x 4' 11" x 8'** | |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 112** |

| **Subroom 2: Toilet/Shower Area** | | **LxWxH 5' 6" x 4' 11" x 8'** | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,207. Dry ice blasting - Heavy | 1.00 SF | 3.10 | 3.10 | (0.00) | 3.10 |

Includes: Ice blaster, compressor, 100' hose, dry ice (solid $CO_2$), and labor. Note: Per SF of surface area being dry ice blasted. Examples of soiling that require heavy blasting may include medium to heavy soiling on surfaces more easily cleaned by blasting such as brick and sandstone, or medium soiling on hard rock, concrete or similar surfaces.

Cleaning the bar joist and metal decking.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,208. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

Used to restore finish, and seal.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,209. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |

Includes: Paint, thinner, and labor. Excludes: Masking.

Encapsulate the bar joist.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,210. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |

Quality: 4" deep with paper facing. Provides an R11 insulation.



**The Howarth Group**

**CONTINUED - 112**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,211. 2" x 8" lumber (1.33 BF per LF) | 86.33 LF | 2.38 | 205.47 | (0.00) | 205.47 |
| Used as nailer. | | | | | |
| 2,212. R&R Joist - floor or ceiling - 2x8 - w/blocking - 16" oc | 305.95 SF | 2.88 | 881.14 | (0.00) | 881.14 |
| 2,213. Clean masonry | 512.00 SF | 0.37 | 189.44 | (0.00) | 189.44 |
| Amounts considered wood framing. | | | | | |
| 2,214. Seal block with masonry sealer | 512.00 SF | 0.66 | 337.92 | (0.00) | 337.92 |
| Amounts considered wood framing. | | | | | |
| 2,215. R&R Furring strip - 1" x 2" | 512.00 SF | 1.08 | 552.96 | (0.00) | 552.96 |
| Amounts considered wood framing. | | | | | |
| 2,216. Clean stud wall | 192.00 SF | 0.49 | 94.08 | (0.00) | 94.08 |
| 2,217. Cleaning Technician - per hour | 8.00 HR | 28.39 | 227.12 | (0.00) | 227.12 |
| **Area of space in between walls of front and rear elevation rooms. A chase where electrical and mechanical components are run. This open space in between the walls continues up through the attic. This area will need remediation, and will calculated by the approximate time needed.** | | | | | |
| Time for a 2 man cleaning crew. | | | | | |
| 2,218. Seal stud wall for odor control | 192.00 SF | 0.62 | 119.04 | (0.00) | 119.04 |
| 2,219. R&R Commercial electrical (SF of bldg) - Average load | 305.95 SF | 13.00 | 3,977.35 | (0.00) | 3,977.35 |
| 2,220. R&R 1/2" drywall - hung only (no tape or finish) | 704.00 SF | 1.22 | 858.88 | (0.00) | 858.88 |
| 2,221. R&R Wood door - lauan face, fire rated (mineral fiber core) | 1.00 EA | 381.66 | 381.66 | (0.00) | 381.66 |
| Includes: Door and installation labor. Labor cost to remove a wood door and to discard in a job-site waste receptacle. Quality: Commercial 3068 wood door slab with lauan/mahogany face, pre-machined for hardware, and up to a 90 minute fire rated mineral fiber core. | | | | | |
| 2,222. R&R Steel door frame - 3' opening | 1.00 EA | 155.76 | 155.76 | (0.00) | 155.76 |
| Quality: Primed 3070 metal door frame, 14 gauge, welded joint construction. | | | | | |
| 2,223. R&R Door lockset & deadbolt - exterior | 1.00 EA | 93.11 | 93.11 | (0.00) | 93.11 |
| Quality: Medium weight construction. | | | | | |
| **Totals: 112** | | | **9,271.44** | **0.00** | **9,271.44** |



**The Howarth Group**

| **114** | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|
| 383.56 SF Walls | | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | | 249.00 SF Floor |
| 27.67 SY Flooring | | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|
| 153.78 SF Walls | | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | | 29.91 SF Floor |
| 3.32 SY Flooring | | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 114** |

| **Subroom 2: Toilet/Shower Area** | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|
| 166.67 SF Walls | | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | | 27.04 SF Floor |
| 3.00 SY Flooring | | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,224. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,225. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,226. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,227. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,228. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |

 **The Howarth Group**

**CONTINUED - 114**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,229. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,230. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,231. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,232. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,233. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,234. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,235. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,236. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,237. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,238. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,239. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,240. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,241. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,242. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,243. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,244. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,245. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,246. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 114** | | | **2,582.89** | **0.00** | **2,582.89** |

**115** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

 **The Howarth Group**

| **Subroom 1: Vanity Area** | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|
| | 153.78 SF Walls | 29.91 SF Ceiling |
| | 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| | 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| | 48.67 SF Long Wall | 39.33 SF Short Wall |
| | 22.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' 4" X 6' 8"** **Opens into 115**

| **Subroom 2: Toilet/Shower Area** | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|
| | 166.67 SF Walls | 27.04 SF Ceiling |
| | 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| | 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| | 44.00 SF Long Wall | 39.33 SF Short Wall |
| | 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,247. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,248. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,249. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,250. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,251. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,252. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,253. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,254. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,255. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,256. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,257. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,258. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |



**The Howarth Group**

**CONTINUED - 115**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,259. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,260. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,261. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,262. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,263. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,264. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,265. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,266. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,267. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,268. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,269. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 115** | | | **2,582.89** | **0.00** | **2,582.89** |

**116** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 116** |



The Howarth Group

**Subroom 2: Toilet/Shower Area** LxWxH 5' 6" x 4' 11" x 8'

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,270. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. Used to restore finish, and seal. | | | | | |
| 2,271. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. Encapsulate the bar joist. | | | | | |
| 2,272. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,273. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,274. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,275. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,276. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,277. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,278. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,279. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,280. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,281. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,282. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,283. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,284. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,285. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,286. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,287. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,288. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,289. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,290. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |



**The Howarth Group**

**CONTINUED - 116**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,291. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,292. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 116** | | | **2,582.89** | **0.00** | **2,582.89** |

**117** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 117** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,293. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

 **The Howarth Group**

**CONTINUED - 117**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used to restore finish, and seal. | | | | | |
| 2,294. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,295. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,296. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,297. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,298. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,299. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,300. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,301. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,302. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,303. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,304. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,305. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,306. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,307. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,308. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,309. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,310. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,311. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,312. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,313. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,314. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,315. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 117** | | | **2,582.89** | **0.00** | **2,582.89** |



**The Howarth Group**

| **118** | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|
| 383.56 SF Walls | | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | | 249.00 SF Floor |
| 27.67 SY Flooring | | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|
| 153.78 SF Walls | | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | | 29.91 SF Floor |
| 3.32 SY Flooring | | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 118** |

| **Subroom 2: Toilet/Shower Area** | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|
| 166.67 SF Walls | | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | | 27.04 SF Floor |
| 3.00 SY Flooring | | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,316. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. Used to restore finish, and seal. | | | | | |
| 2,317. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. Encapsulate the bar joist. | | | | | |
| 2,318. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,319. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,320. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |



The Howarth Group

CONTINUED - 118

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,321. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,322. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,323. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,324. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,325. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,326. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,327. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,328. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,329. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,330. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,331. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,332. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,333. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,334. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,335. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,336. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,337. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,338. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 118** | | | **2,582.89** | **0.00** | **2,582.89** |

**119** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |



**The Howarth Group**

| **Subroom 1: Vanity Area** | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|
| 153.78 SF Walls | | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | | 29.91 SF Floor |
| 3.32 SY Flooring | | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 119** |
|---|---|---|

| **Subroom 2: Toilet/Shower Area** | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|
| 166.67 SF Walls | | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | | 27.04 SF Floor |
| 3.00 SY Flooring | | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,339. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,340. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,341. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,342. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,343. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,344. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,345. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,346. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,347. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,348. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,349. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,350. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |

 **The Howarth Group**

**CONTINUED - 119**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,351. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,352. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,353. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,354. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,355. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,356. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,357. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,358. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,359. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,360. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,361. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 119** | | | **2,582.89** | **0.00** | **2,582.89** |

**120** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 120** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** LxWxH 5' 6" x 4' 11" x 8'

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,362. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,363. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,364. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,365. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,366. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,367. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,368. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,369. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,370. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,371. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,372. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,373. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,374. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,375. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,376. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,377. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,378. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,379. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,380. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,381. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,382. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |



**The Howarth Group**

**CONTINUED - 120**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,383. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,384. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 120** | | | **2,582.89** | **0.00** | **2,582.89** |

**121** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 121** |

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,385. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.



**The Howarth Group**

**CONTINUED - 121**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used to restore finish, and seal. | | | | | |
| 2,386. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,387. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,388. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,389. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,390. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,391. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,392. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,393. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,394. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,395. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,396. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,397. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,398. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,399. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,400. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,401. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,402. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,403. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,404. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,405. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,406. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,407. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 121** | | | **2,582.89** | **0.00** | **2,582.89** |

 **The Howarth Group**

| | | | |
|---|---|---|---|
| **Total: Units/Rooms** | **71,723.45** | **0.00** | **71,723.45** |
| **Total: Front Elevation Bottom Floor Units/Rooms** | **71,723.45** | **0.00** | **71,723.45** |

**Front Elevation Top Floor Units/Rooms**

**Units/Rooms**

**201** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 201** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,408. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. Used to restore finish, and seal. | | | | | |
| 2,409. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. Encapsulate the bar joist. | | | | | |

 **The Howarth Group**

**CONTINUED - 201**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,410. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,411. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,412. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,413. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,414. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,415. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,416. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,417. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,418. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,419. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,420. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,421. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,422. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,423. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,424. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,425. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,426. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,427. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,428. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,429. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,430. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 201** | | | **2,582.89** | **0.00** | **2,582.89** |



**The Howarth Group**

**202** | **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** | **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 202** |

**Subroom 2: Toilet/Shower Area** | **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,431. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. Used to restore finish, and seal. | | | | | |
| 2,432. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. Encapsulate the bar joist. | | | | | |
| 2,433. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,434. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,435. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |

 **The Howarth Group**

**CONTINUED - 202**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,436. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,437. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,438. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,439. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,440. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,441. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,442. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,443. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,444. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,445. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,446. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,447. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,448. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,449. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,450. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,451. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,452. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,453. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 202** | | | **2,582.89** | **0.00** | **2,582.89** |

**203** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |



**The Howarth Group**

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' 4" X 6' 8"** **Opens into 203**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,454. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,455. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,456. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,457. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,458. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,459. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,460. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,461. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,462. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,463. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,464. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,465. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |



**The Howarth Group**

**CONTINUED - 203**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,466. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,467. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,468. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,469. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,470. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,471. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,472. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,473. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,474. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,475. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,476. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 203** | | | **2,582.89** | **0.00** | **2,582.89** |

**204** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 204** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** LxWxH 5' 6" x 4' 11" x 8'

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,477. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,478. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,479. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,480. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,481. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,482. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,483. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,484. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,485. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,486. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,487. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,488. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,489. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,490. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,491. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,492. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,493. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,494. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,495. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,496. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,497. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |



**The Howarth Group**

**CONTINUED - 204**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,498. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,499. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 204** | | | **2,582.89** | **0.00** | **2,582.89** |

**205** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 205** |

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,500. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

 **The Howarth Group**

**CONTINUED - 205**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used to restore finish, and seal. | | | | | |
| 2,501. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,502. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,503. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,504. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,505. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,506. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,507. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,508. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,509. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,510. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,511. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,512. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,513. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,514. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,515. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,516. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,517. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,518. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,519. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,520. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,521. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,522. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 205** | | | **2,582.89** | **0.00** | **2,582.89** |



**The Howarth Group**

**206** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 206** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,523. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. Used to restore finish, and seal. | | | | | |
| 2,524. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. Encapsulate the bar joist. | | | | | |
| 2,525. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,526. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,527. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |



**The Howarth Group**

**CONTINUED - 206**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,528. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,529. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,530. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,531. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,532. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,533. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,534. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,535. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,536. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,537. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,538. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,539. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,540. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,541. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,542. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,543. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,544. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,545. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 206** | | | **2,582.89** | **0.00** | **2,582.89** |

**207** **LxWxH 20' 9" x 12' x 8'**

383.56 SF Walls
632.56 SF Walls & Ceiling
27.67 SY Flooring
166.00 SF Long Wall
53.50 LF Ceil. Perimeter

249.00 SF Ceiling
249.00 SF Floor
46.83 LF Floor Perimeter
96.00 SF Short Wall

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

 **The Howarth Group**

**Subroom 1: Vanity Area** | **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' 4" X 6' 8"** **Opens into 207**

**Subroom 2: Toilet/Shower Area** | **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,546. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,547. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,548. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,549. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,550. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,551. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,552. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,553. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,554. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,555. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,556. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,557. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |



**The Howarth Group**

**CONTINUED - 207**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,558. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,559. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,560. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,561. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,562. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,563. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,564. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,565. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,566. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,567. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,568. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 207** | | | **2,582.89** | **0.00** | **2,582.89** |

**208** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 208** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,569. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,570. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,571. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,572. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,573. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,574. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,575. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,576. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,577. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,578. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,579. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,580. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,581. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,582. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,583. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,584. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,585. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,586. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,587. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,588. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,589. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |



**The Howarth Group**

**CONTINUED - 208**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,590. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,591. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 208** | | | **2,582.89** | **0.00** | **2,582.89** |

**209** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 209** |

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,592. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

 The Howarth Group

**CONTINUED - 209**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used to restore finish, and seal. | | | | | |
| 2,593. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,594. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,595. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,596. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,597. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,598. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,599. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,600. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,601. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,602. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,603. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,604. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,605. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,606. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,607. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,608. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,609. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,610. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,611. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,612. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,613. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,614. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 209** | | | **2,582.89** | **0.00** | **2,582.89** |



**The Howarth Group**

| **210** | | **LxWxH 20' 9" x 12' x 8'** |
|---|---|---|
| | 383.56 SF Walls | 249.00 SF Ceiling |
| | 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| | 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| | 166.00 SF Long Wall | 96.00 SF Short Wall |
| | 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| **Subroom 1: Vanity Area** | | **LxWxH 6' 1" x 4' 11" x 8'** |
|---|---|---|
| | 153.78 SF Walls | 29.91 SF Ceiling |
| | 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| | 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| | 48.67 SF Long Wall | 39.33 SF Short Wall |
| | 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 210** |

| **Subroom 2: Toilet/Shower Area** | | **LxWxH 5' 6" x 4' 11" x 8'** |
|---|---|---|
| | 166.67 SF Walls | 27.04 SF Ceiling |
| | 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| | 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| | 44.00 SF Long Wall | 39.33 SF Short Wall |
| | 20.83 LF Ceil. Perimeter | |

| **DESCRIPTION** | **QUANTITY** | **UNIT COST** | **RCV** | **DEPREC.** | **ACV** |
|---|---|---|---|---|---|
| 2,615. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,616. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,617. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,618. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,619. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |

 **The Howarth Group**

**CONTINUED - 210**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,620. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,621. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,622. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,623. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,624. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,625. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,626. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,627. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,628. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,629. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,630. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,631. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,632. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,633. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,634. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,635. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,636. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,637. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 210** | | | **2,582.89** | **0.00** | **2,582.89** |

**211** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |



**The Howarth Group**

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' 4" X 6' 8"** **Opens into 211**

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,638. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. Used to restore finish, and seal. | | | | | |
| 2,639. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. Encapsulate the bar joist. | | | | | |
| 2,640. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,641. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,642. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,643. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,644. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,645. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,646. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,647. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,648. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,649. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |

 **The Howarth Group**

**CONTINUED - 211**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,650. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,651. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,652. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,653. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,654. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,655. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,656. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,657. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,658. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,659. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,660. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 211** | | | **2,582.89** | **0.00** | **2,582.89** |

**212** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 212** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,661. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,662. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,663. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,664. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,665. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,666. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,667. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,668. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,669. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,670. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,671. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,672. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,673. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,674. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,675. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,676. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,677. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,678. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,679. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,680. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,681. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |



**The Howarth Group**

**CONTINUED - 212**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,682. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,683. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 212** | | | **2,582.89** | **0.00** | **2,582.89** |

**214** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 214** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,684. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.

 **The Howarth Group**

**CONTINUED - 214**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used to restore finish, and seal. | | | | | |
| 2,685. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,686. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,687. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,688. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,689. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,690. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,691. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,692. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,693. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,694. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,695. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,696. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,697. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,698. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,699. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,700. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,701. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,702. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,703. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,704. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,705. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,706. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 214** | | | **2,582.89** | **0.00** | **2,582.89** |



**The Howarth Group**

| 215 | | | LxWxH 20' 9" x 12' x 8' |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| Subroom 1: Vanity Area | | | LxWxH 6' 1" x 4' 11" x 8' |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 215** |

| Subroom 2: Toilet/Shower Area | | | LxWxH 5' 6" x 4' 11" x 8' |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,707. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,708. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,709. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,710. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,711. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |



**The Howarth Group**

**CONTINUED - 215**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,712. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,713. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,714. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,715. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,716. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,717. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,718. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,719. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,720. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,721. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,722. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,723. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,724. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,725. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,726. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,727. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,728. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,729. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 215** | | | **2,582.89** | **0.00** | **2,582.89** |

**216** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |



**The Howarth Group**

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' 4" X 6' 8"** **Opens into 216**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,730. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,731. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,732. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,733. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,734. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,735. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,736. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,737. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,738. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,739. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,740. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,741. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |



**The Howarth Group**

**CONTINUED - 216**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,742. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,743. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,744. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,745. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,746. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,747. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,748. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,749. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,750. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,751. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,752. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 216** | | | **2,582.89** | **0.00** | **2,582.89** |

**217** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 217** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,753. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,754. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,755. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,756. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,757. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,758. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,759. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,760. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,761. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,762. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,763. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,764. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,765. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,766. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,767. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,768. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,769. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,770. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,771. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,772. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,773. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |

 **The Howarth Group**

**CONTINUED - 217**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,774. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,775. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 217** | | | **2,582.89** | **0.00** | **2,582.89** |

**218** — **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** — **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 218** |

**Subroom 2: Toilet/Shower Area** — **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,776. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |

Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint.



**The Howarth Group**

**CONTINUED - 218**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used to restore finish, and seal. | | | | | |
| 2,777. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,778. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,779. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,780. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,781. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,782. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,783. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,784. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,785. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,786. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,787. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,788. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,789. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,790. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,791. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,792. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,793. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,794. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,795. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,796. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,797. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,798. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 218** | | | **2,582.89** | **0.00** | **2,582.89** |



**The Howarth Group**

| 219 | | | LxWxH 20' 9" x 12' x 8' |
|---|---|---|---|
| 383.56 | SF Walls | 249.00 | SF Ceiling |
| 632.56 | SF Walls & Ceiling | 249.00 | SF Floor |
| 27.67 | SY Flooring | 46.83 | LF Floor Perimeter |
| 166.00 | SF Long Wall | 96.00 | SF Short Wall |
| 53.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

| Subroom 1: Vanity Area | | | LxWxH 6' 1" x 4' 11" x 8' |
|---|---|---|---|
| 153.78 | SF Walls | 29.91 | SF Ceiling |
| 183.69 | SF Walls & Ceiling | 29.91 | SF Floor |
| 3.32 | SY Flooring | 18.67 | LF Floor Perimeter |
| 48.67 | SF Long Wall | 39.33 | SF Short Wall |
| 22.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 219** |

| Subroom 2: Toilet/Shower Area | | | LxWxH 5' 6" x 4' 11" x 8' |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,799. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. Used to restore finish, and seal. | | | | | |
| 2,800. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. Encapsulate the bar joist. | | | | | |
| 2,801. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,802. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,803. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |



**The Howarth Group**

**CONTINUED - 219**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,804. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,805. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,806. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,807. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,808. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,809. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,810. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,811. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,812. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,813. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,814. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,815. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,816. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,817. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,818. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,819. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,820. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,821. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 219** | | | **2,582.89** | **0.00** | **2,582.89** |

**220** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |



**The Howarth Group**

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' 4" X 6' 8"** **Opens into 220**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | |
|---|---|
| 166.67 SF Walls | 27.04 SF Ceiling |
| 193.71 SF Walls & Ceiling | 27.04 SF Floor |
| 3.00 SY Flooring | 20.83 LF Floor Perimeter |
| 44.00 SF Long Wall | 39.33 SF Short Wall |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,822. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,823. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,824. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,825. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,826. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,827. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,828. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,829. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,830. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,831. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,832. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,833. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |



**The Howarth Group**

**CONTINUED - 220**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,834. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,835. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,836. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,837. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,838. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,839. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,840. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,841. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,842. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |
| 2,843. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,844. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 220** | | | **2,582.89** | **0.00** | **2,582.89** |

**221** **LxWxH 20' 9" x 12' x 8'**

| | |
|---|---|
| 383.56 SF Walls | 249.00 SF Ceiling |
| 632.56 SF Walls & Ceiling | 249.00 SF Floor |
| 27.67 SY Flooring | 46.83 LF Floor Perimeter |
| 166.00 SF Long Wall | 96.00 SF Short Wall |
| 53.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **12' X 8'** | **Opens into Exterior** |

**Subroom 1: Vanity Area** **LxWxH 6' 1" x 4' 11" x 8'**

| | |
|---|---|
| 153.78 SF Walls | 29.91 SF Ceiling |
| 183.69 SF Walls & Ceiling | 29.91 SF Floor |
| 3.32 SY Flooring | 18.67 LF Floor Perimeter |
| 48.67 SF Long Wall | 39.33 SF Short Wall |
| 22.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 4" X 6' 8"** | **Opens into 221** |



**The Howarth Group**

**Subroom 2: Toilet/Shower Area** **LxWxH 5' 6" x 4' 11" x 8'**

| | | | |
|---|---|---|---|
| 166.67 | SF Walls | 27.04 | SF Ceiling |
| 193.71 | SF Walls & Ceiling | 27.04 | SF Floor |
| 3.00 | SY Flooring | 20.83 | LF Floor Perimeter |
| 44.00 | SF Long Wall | 39.33 | SF Short Wall |
| 20.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,845. Paint sheet metal - two coats | 305.95 SF | 0.76 | 232.52 | (0.00) | 232.52 |
| Includes: Paint, thinner, and labor. Quality: Oil based or water-oil hybrid paint. | | | | | |
| Used to restore finish, and seal. | | | | | |
| 2,846. Paint steel truss / bar joist - 8" to 24" | 216.00 LF | 3.49 | 753.84 | (0.00) | 753.84 |
| Includes: Paint, thinner, and labor. Excludes: Masking. | | | | | |
| Encapsulate the bar joist. | | | | | |
| 2,847. R&R Batt insulation - 4" - R11 - paper faced | 305.95 SF | 0.68 | 208.05 | (0.00) | 208.05 |
| Quality: 4" deep with paper facing. Provides an R11 insulation. | | | | | |
| 2,848. Suspended ceiling grid - 2' x 2' | 305.95 SF | 1.28 | 391.62 | (0.00) | 391.62 |
| Includes: Suspension eyelets, L channel, main runners, cross T's, suspension wire, and installation labor. Quality: Runners have white or off white finish. | | | | | |
| 2,849. R&R Suspended ceiling tile - High grade - 2' x 2' | 305.95 SF | 1.77 | 541.53 | (0.00) | 541.53 |
| Quality: 2'x2' panels. Texture is pronounced with deep grooves and fissures. | | | | | |
| 2,850. Clean the walls | 704.00 SF | 0.23 | 161.92 | (0.00) | 161.92 |
| 2,851. Window drapery - hardware - Detach & reset | 1.00 EA | 23.64 | 23.64 | (0.00) | 23.64 |
| 2,852. Clean door (per side) | 1.00 EA | 4.61 | 4.61 | (0.00) | 4.61 |
| 2,853. Clean door / window opening (per side) | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,854. Door lockset - Detach & reset | 1.00 EA | 15.77 | 15.77 | (0.00) | 15.77 |
| 2,855. Clean door hardware | 1.00 EA | 4.26 | 4.26 | (0.00) | 4.26 |
| 2,856. Paint door slab only - 2 coats (per side) | 1.00 EA | 21.92 | 21.92 | (0.00) | 21.92 |
| 2,857. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 21.88 | 21.88 | (0.00) | 21.88 |
| 2,858. Clean mirror | 16.00 SF | 0.47 | 7.52 | (0.00) | 7.52 |
| 2,859. Clean towel bar | 2.00 EA | 4.51 | 9.02 | (0.00) | 9.02 |
| 2,860. Clean countertop | 22.00 SF | 0.48 | 10.56 | (0.00) | 10.56 |
| 2,861. Clean sink | 1.00 EA | 8.33 | 8.33 | (0.00) | 8.33 |
| 2,862. Clean sink faucet | 1.00 EA | 6.20 | 6.20 | (0.00) | 6.20 |
| 2,863. Clean toilet | 1.00 EA | 13.99 | 13.99 | (0.00) | 13.99 |
| 2,864. Clean tub and surround | 1.00 EA | 22.94 | 22.94 | (0.00) | 22.94 |
| 2,865. Clean carpet cove (wall wrap) | 86.33 LF | 0.25 | 21.58 | (0.00) | 21.58 |

 **The Howarth Group**

**CONTINUED - 221**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,866. Clean and deodorize carpet | 278.91 SF | 0.30 | 83.67 | (0.00) | 83.67 |
| 2,867. Clean ceramic tile | 27.04 SF | 0.34 | 9.19 | (0.00) | 9.19 |
| **Totals: 221** | | | **2,582.89** | **0.00** | **2,582.89** |
| **Total: Units/Rooms** | | | **51,657.80** | **0.00** | **51,657.80** |
| **Total: Front Elevation Top Floor Units/Rooms** | | | **51,657.80** | **0.00** | **51,657.80** |
| **Total: Interior** | | | **1,063,391.49** | **0.00** | **1,063,391.49** |

**Miscellaneous**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,868. R&R Temporary power - hookup | 2.00 EA | 347.05 | 694.10 | (0.00) | 694.10 |
| 2,869. Temporary power usage (per month) - Commercial | 6.00 MO | 226.74 | 1,360.44 | (0.00) | 1,360.44 |
| 2,870. Power distribution box (per week) | 26.00 WK | 107.00 | 2,782.00 | (0.00) | 2,782.00 |
| Quality: Elevated power distribution center with 5 or more GFCI protected 120 volt, 20 amp outlets, and one or more 250 volt 30+ amp outlets. Meets OSHA standards for temporary power connections on a job-site. | | | | | |
| 2,871. Temporary toilet (per month) | 6.00 MO | 111.50 | 669.00 | (0.00) | 669.00 |
| 2,872. Temporary water - hookup fee - Commercial | 1.00 EA | 500.00 | 500.00 | (0.00) | 500.00 |
| 2,873. Temporary water - usage - per month - Commercial | 6.00 MO | 56.00 | 336.00 | (0.00) | 336.00 |
| 2,874. R&R Temporary fencing | 500.00 LF | 5.16 | 2,580.00 | (0.00) | 2,580.00 |
| 2,875. Temporary construction office - portable (trailer) | 6.00 MO | 279.08 | 1,674.48 | (0.00) | 1,674.48 |
| 2,876. Commercial Supervision / Project Management - per hour | 780.00 HR | 53.83 | 41,987.40 | (0.00) | 41,987.40 |
| 30 hrs per week to include drive time to and from the job site. For a period of approximately 6 mos. | | | | | |
| 2,877. General Laborer - per hour | 2,080.00 HR | 31.82 | 66,185.60 | (0.00) | 66,185.60 |
| 2 general laborers to perform site maintenance,organization,safety rail,office deck,container security. Full time for a period of approximately 6 months. | | | | | |
| 2,878. Job-site moving/storage container - 16' long - per month | 18.00 MO | 153.00 | 2,754.00 | (0.00) | 2,754.00 |
| 3 containers for 6 months each. | | | | | |

 The Howarth Group

**CONTINUED - Miscellaneous**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 2,879. Job-site moving container - pick up/del. (ea. way) 16'-20' | 6.00 EA | 106.55 | 639.30 | (0.00) | 639.30 |
| 2,880. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 10.00 EA | 610.00 | 6,100.00 | (0.00) | 6,100.00 |
| 2,881. Final cleaning - construction - Residential | 22,725.00 SF | 0.17 | 3,863.25 | (0.00) | 3,863.25 |
| **Totals: Miscellaneous** | | | **132,125.57** | **0.00** | **132,125.57** |
| **Line Item Totals: KNIGHTSINN1** | | | **1,352,932.20** | **0.00** | **1,352,932.20** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 72,095.00 | SF Walls | 24,894.03 | SF Ceiling | 96,989.03 | SF Walls and Ceiling |
| 24,894.03 | SF Floor | 2,766.00 | SY Flooring | 7,728.17 | LF Floor Perimeter |
| 36,096.67 | SF Long Wall | 29,240.83 | SF Short Wall | 8,528.17 | LF Ceil. Perimeter |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 0.00 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |



The Howarth Group

## Summary for Dwelling

| | | | |
|---|---|---|---|
| Line Item Total | | | 1,352,932.20 |
| Material Sales Tax | @ | 10.000% | 46,702.94 |
| Storage Rental Tax | @ | 10.000% | 339.33 |
| Subtotal | | | 1,399,974.47 |
| Overhead | @ | 10.0% | 140,000.43 |
| Profit | @ | 10.0% | 140,000.43 |
| **Replacement Cost Value** | | | **$1,679,975.33** |
| **Net Claim** | | | **$1,679,975.33** |

Arthur Grandinetti

 The Howarth Group

## Recap by Room

**Estimate: KNIGHTSINN1**

| | | |
|---|---|---|
| **Area: Exterior** | | |
| Front Elevation/Facing the office | 16,274.70 | 1.20% |
| Right Elevation | 5,196.92 | 0.38% |
| Rear Elevation | 126,471.17 | 9.35% |
| Left Elevation | 5,196.92 | 0.38% |
| Ice/Vending | 4,275.43 | 0.32% |
| Area Subtotal: Exterior | 157,415.14 | 11.64% |
| **Area: Interior** | | |
| Attic | 4,130.70 | 0.31% |
| **Area: Rear Elevation Bottom Floor Units/Rooms** | | |
| **Area: Units/Rooms** | | |
| 181 | 23,158.87 | 1.71% |
| 180 | 23,158.87 | 1.71% |
| 179 | 23,158.87 | 1.71% |
| 178 | 23,158.87 | 1.71% |
| 177 | 23,158.87 | 1.71% |
| 176 | 23,158.87 | 1.71% |
| 175 | 23,158.87 | 1.71% |
| 174 | 23,158.87 | 1.71% |
| 173 | 23,158.87 | 1.71% |
| 172 | 23,158.87 | 1.71% |
| 171 | 23,158.87 | 1.71% |
| 170 | 29,055.50 | 2.15% |
| 169 | 23,158.87 | 1.71% |
| 168 | 23,158.87 | 1.71% |
| 167 | 23,158.87 | 1.71% |
| 166 | 23,158.87 | 1.71% |
| 165 | 23,158.87 | 1.71% |
| 164 | 23,158.87 | 1.71% |
| 163 | 23,158.87 | 1.71% |
| 162 | 23,158.87 | 1.71% |
| Area Subtotal: Units/Rooms | 469,074.03 | 34.67% |
| Area Subtotal: Rear Elevation Bottom Floor Units/Rooms | 469,074.03 | 34.67% |
| **Area: Rear Elevation Top Floor Units/Rooms** | | |
| **Area: Units/Rooms** | | |

 | | | |
|---|---|---|
| 281 | 23,158.87 | 1.71% |
| 280 | 23,158.87 | 1.71% |
| 279 | 23,158.87 | 1.71% |
| 278 | 23,158.87 | 1.71% |
| 277 | 23,158.87 | 1.71% |
| 276 | 23,158.87 | 1.71% |
| 275 | 23,158.87 | 1.71% |
| 274 | 23,158.87 | 1.71% |
| 273 | 23,158.87 | 1.71% |
| 272 | 23,158.87 | 1.71% |
| 271 | 23,158.87 | 1.71% |
| 270 | 26,786.98 | 1.98% |
| 269 | 23,158.87 | 1.71% |
| 268 | 23,158.87 | 1.71% |
| 267 | 23,158.87 | 1.71% |
| 266 | 23,158.87 | 1.71% |
| 265 | 23,158.87 | 1.71% |
| 264 | 23,158.87 | 1.71% |
| 263 | 23,158.87 | 1.71% |
| 262 | 23,158.87 | 1.71% |
| **Area Subtotal: Units/Rooms** | **466,805.51** | **34.50%** |
| **Area Subtotal: Rear Elevation Top Floor Units/Rooms** | **466,805.51** | **34.50%** |

**Area: Front Elevation Bottom Floor Units/Rooms**

**Area: Units/Rooms**

| | | |
|---|---|---|
| 101 | 2,582.89 | 0.19% |
| 102 | 2,582.89 | 0.19% |
| 103 | 2,582.89 | 0.19% |
| 104 | 2,582.89 | 0.19% |
| 105 | 2,582.89 | 0.19% |
| 106 | 2,582.89 | 0.19% |
| 107 | 2,582.89 | 0.19% |
| 108 | 2,582.89 | 0.19% |
| 109 | 2,582.89 | 0.19% |
| 110 | 9,271.44 | 0.69% |
| 111 | 9,271.44 | 0.69% |
| 112 | 9,271.44 | 0.69% |
| 114 | 2,582.89 | 0.19% |
| 115 | 2,582.89 | 0.19% |
| 116 | 2,582.89 | 0.19% |
| 117 | 2,582.89 | 0.19% |
| 118 | 2,582.89 | 0.19% |
| 119 | 2,582.89 | 0.19% |
| 120 | 2,582.89 | 0.19% |
| 121 | 2,582.89 | 0.19% |



The Howarth Group

| | | |
|---|---|---|
| Area Subtotal: Units/Rooms | 71,723.45 | 5.30% |
| Area Subtotal: Front Elevation Bottom Floor Units/Rooms | 71,723.45 | 5.30% |
| **Area: Front Elevation Top Floor Units/Rooms** | | |
| **Area: Units/Rooms** | | |
| 201 | 2,582.89 | 0.19% |
| 202 | 2,582.89 | 0.19% |
| 203 | 2,582.89 | 0.19% |
| 204 | 2,582.89 | 0.19% |
| 205 | 2,582.89 | 0.19% |
| 206 | 2,582.89 | 0.19% |
| 207 | 2,582.89 | 0.19% |
| 208 | 2,582.89 | 0.19% |
| 209 | 2,582.89 | 0.19% |
| 210 | 2,582.89 | 0.19% |
| 211 | 2,582.89 | 0.19% |
| 212 | 2,582.89 | 0.19% |
| 214 | 2,582.89 | 0.19% |
| 215 | 2,582.89 | 0.19% |
| 216 | 2,582.89 | 0.19% |
| 217 | 2,582.89 | 0.19% |
| 218 | 2,582.89 | 0.19% |
| 219 | 2,582.89 | 0.19% |
| 220 | 2,582.89 | 0.19% |
| 221 | 2,582.89 | 0.19% |
| Area Subtotal: Units/Rooms | 51,657.80 | 3.82% |
| Area Subtotal: Front Elevation Top Floor Units/Rooms | 51,657.80 | 3.82% |
| Area Subtotal: Interior | 1,063,391.49 | 78.60% |
| Miscellaneous | 132,125.57 | 9.77% |
| Subtotal of Areas | 1,352,932.20 | 100.00% |
| Total | 1,352,932.20 | 100.00% |



The Howarth Group

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| ACOUSTICAL TREATMENTS | | | 67,612.16 | 4.02% |
| CABINETRY | | | 45,929.60 | 2.73% |
| CLEANING | | | 105,629.63 | 6.29% |
| CONCRETE & ASPHALT | | | 2,603.63 | 0.15% |
| CONTENT MANIPULATION | | | 3,393.30 | 0.20% |
| GENERAL DEMOLITION | | | 107,320.02 | 6.39% |
| DOORS | | | 32,699.70 | 1.95% |
| DRYWALL | | | 42,430.08 | 2.53% |
| ELECTRICAL | | | 157,738.62 | 9.39% |
| MISC. EQUIPMENT - COMMERCIAL | | | 851.99 | 0.05% |
| FLOOR COVERING - CARPET | | | 42,732.00 | 2.54% |
| FLOOR COVERING - CERAMIC TILE | | | 87,991.20 | 5.24% |
| FINISH HARDWARE | | | 17,689.19 | 1.05% |
| FIRE PROTECTION SYSTEMS | | | 238.77 | 0.01% |
| FRAMING & ROUGH CARPENTRY | | | 20,117.48 | 1.20% |
| GLASS, GLAZING, & STOREFRONTS | | | 53,012.80 | 3.16% |
| HEAT, VENT & AIR CONDITIONING | | | 827.91 | 0.05% |
| INSULATION | | | 12,238.40 | 0.73% |
| LABOR ONLY | | | 108,173.00 | 6.44% |
| LIGHT FIXTURES | | | 2,529.18 | 0.15% |
| MASONRY | | | 5,919.60 | 0.35% |
| MARBLE - CULTURED OR NATURAL | | | 2,311.20 | 0.14% |
| MIRRORS & SHOWER DOORS | | | 6,400.00 | 0.38% |
| METAL STRUCTURES & COMPONENTS | | | 734.28 | 0.04% |
| PLUMBING | | | 138,970.40 | 8.27% |
| PAINTING | | | 155,600.14 | 9.26% |
| SOFFIT, FASCIA, & GUTTER | | | 14,350.08 | 0.85% |
| STEEL JOIST COMPONENTS | | | 1,503.36 | 0.09% |
| STUCCO & EXTERIOR PLASTER | | | 11,059.36 | 0.66% |
| TILE | | | 40,554.40 | 2.41% |
| TEMPORARY REPAIRS | | | 10,226.44 | 0.61% |
| WINDOW TREATMENT | | | 3,852.68 | 0.23% |
| WALLPAPER | | | 49,691.60 | 2.96% |
| O&P Items Subtotal | | | 1,352,932.20 | 80.53% |
| Material Sales Tax | @ | 10.000% | 46,702.94 | 2.78% |
| Storage Rental Tax | @ | 10.000% | 339.33 | 0.02% |
| Overhead | @ | 10.0% | 140,000.43 | 8.33% |
| Profit | @ | 10.0% | 140,000.43 | 8.33% |
| **Total** | | | 1,679,975.33 | 100.00% |



**The Howarth Group**

Insured: Zarin Visram/Haman Inc. dba Knights Inn
Property: 1121 9th Avenue SW.
Bessemer, AL 35022

Claim Rep.: Chuck Howarth    Business: (615) 550-5500
Company: The Howarth Group
Business: 137 Third Ave N.
Franklin, TN 37064

Estimator: Arthur Grandinetti

**Claim Number:**    **Policy Number:**    **Type of Loss:**

Date of Loss: 3/22/2014    Date Received:
Date Inspected:    Date Entered: 2/11/2015 2:56 PM

Price List: ALBI7X_SEP15
Restoration/Service/Remodel
Estimate: KNIGHTSINNWIND1

NOTE: This estimate is in first draft and not intended to be a final appraisal of the damage from the subject loss/losses. The Appraisal process provides for re-inspections and on-site reviews during which unintended mistakes and/or omissions can be discovered and this estimate properly amended. It is not intended that this estimate include Code Upgrades, Lead Abatement or Mold Remediation that may be required during construction and any such costs are intended to remain open for supplement as they are incurred.

 **The Howarth Group**

**KNIGHTSINNWIND1**

**Exterior**

**Roofing**

**Roofing**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **All roofing Dimensions were obtained using EagleView.** | | | | | |
| **Total: Roofing** | | | 0.00 | 0.00 | 0.00 |

**Building 1**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1. R&R Flash parapet wall only - PVC/TPO | 692.00 LF | 13.45 | 9,307.40 | (0.00) | 9,307.40 |
| 2. R&R Membrane roofing - cant strips - perlite | 692.00 LF | 2.13 | 1,473.96 | (0.00) | 1,473.96 |
| Parapet elevations of the roof only. | | | | | |
| 3. R&R Flashing, 14" wide | 40.00 LF | 2.59 | 103.60 | (0.00) | 103.60 |
| 4. R&R Curb flashing - PVC/TPO | 976.00 LF | 15.17 | 14,805.92 | (0.00) | 14,805.92 |
| Curb Flashing Dimensions were obtained using Eagle View. | | | | | |
| 5. R&R Aluminum termination bar / flashing for membrane roofs | 692.00 LF | 2.11 | 1,460.12 | (0.00) | 1,460.12 |
| 6. R&R Rubber roofing - Fully adhered system - 60 mil | 183.48 SQ | 371.33 | 68,131.63 | (0.00) | 68,131.63 |
| 7. Remove Additional charge for high roof (2 stories or greater) | 174.74 SQ | 4.18 | 730.41 | (0.00) | 730.41 |
| 8. Additional charge for high roof (2 stories or greater) | 183.48 SQ | 11.15 | 2,045.80 | (0.00) | 2,045.80 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the EPDM. | | | | | |
| 9. R&R Fiberboard - 1/2" | 18,347.70 SF | 0.90 | 16,512.94 | (0.00) | 16,512.94 |
| Fiberboard is used as the substrate for the EPDM. | | | | | |
| 10. Remove Additional charge for high roof (2 stories or greater) | 174.74 SQ | 4.18 | 730.41 | (0.00) | 730.41 |
| 11. Additional charge for high roof (2 stories or greater) | 183.48 SQ | 11.15 | 2,045.80 | (0.00) | 2,045.80 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the Fiberboard. | | | | | |
| 12. Remove Insulation - urethane board, 2" | 142.13 SQ | 31.95 | 4,541.05 | (0.00) | 4,541.05 |

 **The Howarth Group**

**CONTINUED - Building 1**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 13. Insulation - urethane board, 2" | 142.13 SQ | 211.59 | 30,073.29 | (0.00) | 30,073.29 |
| ISO 2" was used underneath the BUR roof system. | | | | | |
| 14. Remove Additional charge for high roof (2 stories or greater) | 142.13 SQ | 4.18 | 594.10 | (0.00) | 594.10 |
| 15. Additional charge for high roof (2 stories or greater) | 142.13 SQ | 11.15 | 1,584.75 | (0.00) | 1,584.75 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the ISO. | | | | | |
| 16. Insulation - ISO board, 1 1/2" | 149.24 SQ | 171.12 | 25,537.95 | (0.00) | 25,537.95 |
| ISO is used to replace R-factor provided by the old BUR roof. | | | | | |
| 17. Remove Tear off, haul and dispose of 3 ply built-up roofing | 149.24 SQ | 40.58 | 6,056.16 | (0.00) | 6,056.16 |
| 18. Remove Additional charge for high roof (2 stories or greater) | 149.24 SQ | 4.18 | 623.82 | (0.00) | 623.82 |
| For the removal only of the BUR system. | | | | | |
| **Metal Roofing Section/Area.** | | | | | |
| 19. R&R Metal roofing - ribbed - 26 gauge - up to 1" | 12,948.10 SF | 4.16 | 53,864.10 | (0.00) | 53,864.10 |
| Quality: Ribbed up to 1", pre-finished, 26 gauge metal panels. | | | | | |
| 20. R&R Gable trim for metal roofing - 26 gauge | 692.00 LF | 5.04 | 3,487.68 | (0.00) | 3,487.68 |
| Used as parapet capping. | | | | | |
| 21. R&R Valley "W" flashing for metal roofing | 180.00 LF | 6.11 | 1,099.80 | (0.00) | 1,099.80 |
| 22. R&R Aluminum sidewall/endwall flashing - color finish | 692.00 LF | 6.53 | 4,518.76 | (0.00) | 4,518.76 |
| Quality: Color finish | | | | | |
| Used to flash the mansard into the half hip. | | | | | |
| 23. R&R Ridge cap - metal roofing | 258.00 LF | 5.97 | 1,540.26 | (0.00) | 1,540.26 |
| **Substrate/Metal decking.** | | | | | |
| 24. R&R Light weight, gypsum concrete - 2" thick* | 7,106.50 SF | 6.68 | 47,471.42 | (0.00) | 47,471.42 |
| 25. (Install) Add. base sheet - Mechanically Attached* | 149.24 SQ | 25.12 | 3,748.91 | (0.00) | 3,748.91 |
| LWIC must have a cap sheet in place. You cannot adhere the insulation to the LWIC, you must install a mechanically attached cap sheet first. | | | | | |
| 26. Additional charge for high roof (2 stories or greater) | 183.48 SQ | 11.15 | 2,045.80 | (0.00) | 2,045.80 |



**The Howarth Group**

**CONTINUED - Building 1**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the LWIC cap sheet. | | | | | |
| 27. R&R Metal roofing - ribbed - 24 gauge - up to 1" | 3,553.25 SF | 4.78 | 16,984.54 | (0.00) | 16,984.54 |
| Used as decking. | | | | | |
| **Totals: Building 1** | | | **321,120.38** | **0.00** | **321,120.38** |

**Building 2**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 28. R&R Flash parapet wall only - PVC/TPO | 642.00 LF | 13.45 | 8,634.90 | (0.00) | 8,634.90 |
| 29. R&R Membrane roofing - cant strips - perlite | 642.00 LF | 2.13 | 1,367.46 | (0.00) | 1,367.46 |
| Parapet elevations of the roof only. | | | | | |
| 30. R&R Curb flashing - PVC/TPO | 16.00 LF | 15.17 | 242.72 | (0.00) | 242.72 |
| Curb Flashing Dimensions were obtained using Eagle View. | | | | | |
| 31. R&R Aluminum termination bar / flashing for membrane roofs | 642.00 LF | 2.11 | 1,354.62 | (0.00) | 1,354.62 |
| 32. R&R Rubber roofing - Fully adhered system - 60 mil | 252.06 SQ | 371.33 | 93,597.44 | (0.00) | 93,597.44 |
| 33. Remove Additional charge for high roof (2 stories or greater) | 240.06 SQ | 4.18 | 1,003.45 | (0.00) | 1,003.45 |
| 34. Additional charge for high roof (2 stories or greater) | 252.06 SQ | 11.15 | 2,810.47 | (0.00) | 2,810.47 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the EPDM. | | | | | |
| 35. R&R Fiberboard - 1/2" | 25,206.30 SF | 0.90 | 22,685.68 | (0.00) | 22,685.68 |
| Fiberboard is used as the substrate for the EPDM. | | | | | |
| 36. Remove Additional charge for high roof (2 stories or greater) | 240.06 SQ | 4.18 | 1,003.45 | (0.00) | 1,003.45 |
| 37. Additional charge for high roof (2 stories or greater) | 252.06 SQ | 11.15 | 2,810.47 | (0.00) | 2,810.47 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |

 The Howarth Group

CONTINUED - Building 2

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Additional Labor is for the installation of the fiberboard. | | | | | |
| 38. Remove Insulation - urethane board, 2" | 135.22 SQ | 31.95 | 4,320.28 | (0.00) | 4,320.28 |
| 39. Insulation - urethane board, 2" | 135.22 SQ | 211.59 | 28,611.20 | (0.00) | 28,611.20 |
| ISO 2" was used underneath the BUR roof system. | | | | | |
| 40. Remove Additional charge for high roof (2 stories or greater) | 135.22 SQ | 4.18 | 565.22 | (0.00) | 565.22 |
| 41. Additional charge for high roof (2 stories or greater) | 135.22 SQ | 11.15 | 1,507.70 | (0.00) | 1,507.70 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the ISO. | | | | | |
| 42. Insulation - ISO board, 1 1/2" | 135.22 SQ | 171.12 | 23,138.85 | (0.00) | 23,138.85 |
| ISO is used to replace R-factor provided by the old BUR roof. | | | | | |
| 43. Remove Tear off, haul and dispose of 3 ply built-up roofing | 135.22 SQ | 40.58 | 5,487.23 | (0.00) | 5,487.23 |
| 44. Remove Additional charge for high roof (2 stories or greater) | 240.06 SQ | 4.18 | 1,003.45 | (0.00) | 1,003.45 |
| For removal of the BUR system. | | | | | |
| **Metal Roofing Section/Area.** | | | | | |
| 45. R&R Metal roofing - ribbed - 26 gauge - up to 1" | 11,006.60 SF | 4.16 | 45,787.45 | (0.00) | 45,787.45 |
| Quality: Ribbed up to 1", pre-finished, 26 gauge metal panels. | | | | | |
| 46. Remove Additional charge for high roof (2 stories or greater) | 100.06 SQ | 4.18 | 418.25 | (0.00) | 418.25 |
| 47. Additional charge for high roof (2 stories or greater) | 110.06 SQ | 11.15 | 1,227.17 | (0.00) | 1,227.17 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the Metal roofing. | | | | | |
| 48. R&R Gable trim for metal roofing - 26 gauge | 642.00 LF | 5.04 | 3,235.68 | (0.00) | 3,235.68 |
| Used as parapet capping. | | | | | |
| 49. R&R Valley "W" flashing for metal roofing | 117.00 LF | 6.11 | 714.87 | (0.00) | 714.87 |
| 50. R&R Aluminum sidewall/endwall flashing - color finish | 642.00 LF | 6.53 | 4,192.26 | (0.00) | 4,192.26 |
| Quality: Color finish | | | | | |
| Used to flash the mansard into the half hip. | | | | | |
| 51. R&R Ridge cap - metal roofing | 151.00 LF | 5.97 | 901.47 | (0.00) | 901.47 |

 **The Howarth Group**

**CONTINUED - Building 2**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | **Substrate/Metal decking** | | | | |
| 52. R&R Light weight, gypsum concrete - 2" thick* | 6,761.00 SF | 6.68 | 45,163.48 | (0.00) | 45,163.48 |
| 53. (Install) Add. base sheet - Mechanically Attached* | 135.22 SQ | 25.12 | 3,396.73 | (0.00) | 3,396.73 |
| LWIC must have a cap sheet in place. You cannot adhere the insulation to the LWIC; you must install a mechanically attached cap sheet first. | | | | | |
| 54. Additional charge for high roof (2 stories or greater) | 252.06 SQ | 11.15 | 2,810.47 | (0.00) | 2,810.47 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. Additional Labor is for the installation of the LWIC cap sheet. | | | | | |
| 55. R&R Metal roofing - ribbed - 24 gauge - up to 1" | 3,380.50 SF | 4.78 | 16,158.80 | (0.00) | 16,158.80 |
| Used as decking. | | | | | |
| **Totals: Building 2** | | | **324,151.22** | **0.00** | **324,151.22** |

**Building 3**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 56. R&R Flash parapet wall only - PVC/TPO | 638.00 LF | 13.45 | 8,581.10 | (0.00) | 8,581.10 |
| 57. R&R Membrane roofing - cant strips - perlite | 638.00 LF | 2.13 | 1,358.94 | (0.00) | 1,358.94 |
| Parapet elevations of the roof only. | | | | | |
| 58. R&R Curb flashing - PVC/TPO | 16.00 LF | 15.17 | 242.72 | (0.00) | 242.72 |
| Curb Flashing Dimensions were obtained using Eagle View. | | | | | |
| 59. R&R Aluminum termination bar / flashing for membrane roofs | 638.00 LF | 2.11 | 1,346.18 | (0.00) | 1,346.18 |
| 60. R&R Rubber roofing - Fully adhered system - 60 mil | 202.08 SQ | 371.33 | 75,038.37 | (0.00) | 75,038.37 |
| 61. Remove Additional charge for high roof (2 stories or greater) | 192.46 SQ | 4.18 | 804.48 | (0.00) | 804.48 |
| 62. Additional charge for high roof (2 stories or greater) | 202.08 SQ | 11.15 | 2,253.19 | (0.00) | 2,253.19 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. Additional Labor is for the installation of the EPDM. | | | | | |

 The Howarth Group

**CONTINUED - Building 3**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 63. R&R Fiberboard - 1/2" | 20,208.30 SF | 0.90 | 18,187.48 | (0.00) | 18,187.48 |
| Fiberboard is used as the substrate for the EPDM. | | | | | |
| 64. Remove Additional charge for high roof (2 stories or greater) | 192.46 SQ | 4.18 | 804.48 | (0.00) | 804.48 |
| 65. Additional charge for high roof (2 stories or greater) | 202.08 SQ | 11.15 | 2,253.19 | (0.00) | 2,253.19 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the fiberboard. | | | | | |
| 66. Remove Insulation - urethane board, 2" | 105.45 SQ | 31.95 | 3,369.13 | (0.00) | 3,369.13 |
| 67. Insulation - urethane board, 2" | 105.45 SQ | 211.59 | 22,312.17 | (0.00) | 22,312.17 |
| ISO 2" was used underneath the BUR roof system. | | | | | |
| 68. Remove Additional charge for high roof (2 stories or greater) | 105.45 SQ | 4.18 | 440.78 | (0.00) | 440.78 |
| 69. Additional charge for high roof (2 stories or greater) | 105.45 SQ | 11.15 | 1,175.77 | (0.00) | 1,175.77 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the ISO. | | | | | |
| 70. Insulation - urethane board, 1-1/2" | 105.45 SQ | 183.36 | 19,335.31 | (0.00) | 19,335.31 |
| ISO is used to replace R-factor provided by the old roof. | | | | | |
| 71. Remove Tear off, haul and dispose of 3 ply built-up roofing | 105.45 SQ | 40.58 | 4,279.16 | (0.00) | 4,279.16 |
| 72. Remove Additional charge for high roof (2 stories or greater) | 105.45 SQ | 4.18 | 440.78 | (0.00) | 440.78 |
| For the removal of the BUR roof system. | | | | | |
| **Metal Roofing Section/Area.** | | | | | |
| 73. R&R Metal roofing - ribbed - 26 gauge - up to 1" | 11,552.20 SF | 4.16 | 48,057.15 | (0.00) | 48,057.15 |
| Quality: Ribbed up to 1", pre-finished, 26 gauge metal panels. | | | | | |
| 74. Remove Additional charge for high roof (2 stories or greater) | 105.02 SQ | 4.18 | 438.98 | (0.00) | 438.98 |
| 75. Additional charge for high roof (2 stories or greater) | 115.52 SQ | 11.15 | 1,288.05 | (0.00) | 1,288.05 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the Metal roof. | | | | | |
| 76. R&R Gable trim for metal roofing - 26 gauge | 638.00 LF | 5.04 | 3,215.52 | (0.00) | 3,215.52 |



**The Howarth Group**

**CONTINUED - Building 3**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used as parapet capping. | | | | | |
| 77. R&R Valley "W" flashing for metal roofing | 107.00 LF | 6.11 | 653.77 | (0.00) | 653.77 |
| 78. R&R Aluminum sidewall/endwall flashing - color finish | 638.00 LF | 6.53 | 4,166.14 | (0.00) | 4,166.14 |
| Quality: Color finish | | | | | |
| Used to flash the mansard into the half hip. | | | | | |
| 79. R&R Ridge cap - metal roofing | 162.00 LF | 5.97 | 967.14 | (0.00) | 967.14 |
| **Substrate/Metal decking** | | | | | |
| 80. R&R Light weight, gypsum, concrete - 2" thick* | 5,776.00 SF | 6.68 | 38,583.68 | (0.00) | 38,583.68 |
| 81. (Install) Add. base sheet - Mechanically Attached* | 115.52 SQ | 25.12 | 2,901.86 | (0.00) | 2,901.86 |
| LWIC must have a cap sheet in place. You cannot adhere the insulation to the LWIC. you must install a mechanically attached cap sheet first. | | | | | |
| 82. Additional charge for high roof (2 stories or greater) | 115.52 SQ | 11.15 | 1,288.05 | (0.00) | 1,288.05 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the LWIC cap sheet. | | | | | |
| 83. R&R Metal roofing - ribbed - 24 gauge - up to 1" | 2,888.00 SF | 4.78 | 13,804.64 | (0.00) | 13,804.64 |
| Used as decking. | | | | | |
| **Totals: Building 3** | | | **277,588.21** | **0.00** | **277,588.21** |
| **Total: Roofing** | | | **922,859.81** | **0.00** | **922,859.81** |
| **Total: Exterior** | | | **922,859.81** | **0.00** | **922,859.81** |

**Interior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Interior scope pending inspection with appraisers present.** | | | | | |
| **Totals: Interior** | | | 0.00 | 0.00 | 0.00 |

 **The Howarth Group**

**Equipment**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 84. Crane and operator - 14 ton capacity - 65' extension boom | 28.00 HR | 114.00 | 3,192.00 | (0.00) | 3,192.00 |
| (3) days total with some travel time to and from. Used to remove and reset the HVACs equipment. | | | | | |
| 85. Telehandler/forklift and operator | 240.00 HR | 84.14 | 20,193.60 | (0.00) | 20,193.60 |
| To be used in the exterior elevation work. To also assist various sub-contractors, and site maintenance with there daily jobs, and duties. | | | | | |
| 86. Concrete pump truck (per hour) | 30.00 HR | 238.01 | 7,140.30 | (0.00) | 7,140.30 |
| (3) Days total with about (1) hour drive time to, and from the site. | | | | | |
| **Totals: Equipment** | | | **30,525.90** | **0.00** | **30,525.90** |

**Miscellaneous**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 87. HVAC Technician - per hour | 80.00 HR | 89.84 | 7,187.20 | (0.00) | 7,187.20 |
| (5) Days for a crew of (2) to remove and reset the HVACs units. | | | | | |
| 88. Job-site cargo/storage container - 16' long - per month | 3.00 MO | 64.83 | 194.49 | (0.00) | 194.49 |
| One container for 3 months. Containers are used to house various materials and tools for the reconstruction process. They are used throughout the process until near completion. | | | | | |
| 89. Job-site moving container - pick up/del. (ea. way) 16'-20' | 2.00 EA | 90.00 | 180.00 | (0.00) | 180.00 |
| 90. Commercial Supervision / Project Management - per hour | 320.00 HR | 51.34 | 16,428.80 | (0.00) | 16,428.80 |
| Approx. 20 hours per week of project management based on four months. Time includes travel to and from the site. | | | | | |
| 91. General Laborer - per hour | 1,280.00 HR | 26.42 | 33,817.60 | (0.00) | 33,817.60 |
| Approx. 40 hours per week per man for a one man crew to perform all site maintenance and cleaning. Also will perform site security, container access, and demolition chute assembly. | | | | | |
| 92. Temporary toilet (per month) | 4.00 MO | 111.50 | 446.00 | (0.00) | 446.00 |
| 93. Temporary fencing | 160.00 LF | 5.22 | 835.20 | (0.00) | 835.20 |
| 94. Asbestos test fee - full service asbestos survey | 1.00 EA | 475.00 | 475.00 | (0.00) | 475.00 |
| 95. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 12.00 EA | 440.17 | 5,282.04 | (0.00) | 5,282.04 |
| To be used for non roofing material ie..insulation, and flashing. | | | | | |
| 96. Temporary construction office - portable (trailer) | 4.00 MO | 279.08 | 1,116.32 | (0.00) | 1,116.32 |
| 97. Temporary power usage (per month) - Commercial | 4.00 MO | 209.34 | 837.36 | (0.00) | 837.36 |
| 98. Temporary water - hookup fee - Commercial | 1.00 EA | 500.00 | 500.00 | (0.00) | 500.00 |

 The Howarth Group

**CONTINUED - Miscellaneous**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 99. Temporary water - usage - per month - Commercial | 4.00 MO | 56.00 | 224.00 | (0.00) | 224.00 |
| 100. Engineering fees (Bid item) | 1.00 EA | 15,000.00 | 15,000.00 | (0.00) | 15,000.00 |
| Special attention and engineering should be applied to the bar joist system. There is potential for uplift issues when replacing the roofing system. The engineer of record will need to verify by pull test that the LWIC present can be mechanically fastened to as well. | | | | | |
| 101. Taxes, insurance, permits & fees (Bid item) | 1.00 EA | 0.00 | 0.00 | (0.00) | 0.00 |
| 102. Debris chute hopper - per week - 30" x 4' section | 96.00 WK | 36.00 | 3,456.00 | (0.00) | 3,456.00 |
| (6) Hoppers for a period of (4) months. | | | | | |
| 103. Debris chute - per week - 30" x 4' section | 864.00 WK | 15.50 | 13,392.00 | (0.00) | 13,392.00 |
| (2) Hoppers and (18) Sections per building for a period of 16 weeks. | | | | | |
| 104. Debris chute mounting hardware - per week | 96.00 WK | 21.25 | 2,040.00 | (0.00) | 2,040.00 |
| Excludes: Delivery, pickup, and labor to install. | | | | | |
| 105. Fall protection harness and lanyard - per week | 12.00 WK | 22.00 | 264.00 | (0.00) | 264.00 |
| (2) men for approx (6) weeks.... | | | | | |
| **Totals: Miscellaneous** | | | 101,676.01 | 0.00 | 101,676.01 |
| **Line Item Totals: KNIGHTSINNWIND1** | | | 1,055,061.72 | 0.00 | 1,055,061.72 |

 **The Howarth Group**

## Summary for Dwelling

| | | | |
|---|---|---|---|
| Line Item Total | | | 1,055,061.72 |
| Material Sales Tax | @ | 10.000% | 34,215.58 |
| Storage Rental Tax | @ | 10.000% | 37.45 |
| Subtotal | | | 1,089,314.75 |
| Overhead | @ | 10.0% | 108,931.62 |
| Profit | @ | 10.0% | 108,931.62 |
| **Replacement Cost Value** | | | **$1,307,177.99** |
| **Net Claim** | | | **$1,307,177.99** |

Arthur Grandinetti

 The Howarth Group

## Recap by Room

**Estimate: KNIGHTSINNWIND1**

**Area: Exterior**

| | | |
|---|---|---|
| **Area: Roofing** | | |
| Building 1 | 321,120.38 | 30.44% |
| Building 2 | 324,151.22 | 30.72% |
| Building 3 | 277,588.21 | 26.31% |
| Area Subtotal: Roofing | 922,859.81 | 87.47% |
| Area Subtotal: Exterior | 922,859.81 | 87.47% |
| Equipment | 30,525.90 | 2.89% |
| Miscellaneous | 101,676.01 | 9.64% |
| **Subtotal of Areas** | 1,055,061.72 | 100.00% |
| **Total** | 1,055,061.72 | 100.00% |

 The Howarth Group

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| CONCRETE & ASPHALT | | | 87,285.78 | 6.68% |
| CONTENT MANIPULATION | | | 374.49 | 0.03% |
| GENERAL DEMOLITION | | | 198,756.20 | 15.20% |
| HEAVY EQUIPMENT | | | 23,385.60 | 1.79% |
| PERMITS AND FEES | | | 15,000.00 | 1.15% |
| HAZARDOUS MATERIAL REMEDIATION | | | 475.00 | 0.04% |
| HEAT, VENT & AIR CONDITIONING | | | 7,187.20 | 0.55% |
| LABOR ONLY | | | 50,246.40 | 3.84% |
| ROOFING | | | 668,128.17 | 51.11% |
| SCAFFOLDING | | | 264.00 | 0.02% |
| TEMPORARY REPAIRS | | | 3,958.88 | 0.30% |
| O&P Items Subtotal | | | 1,055,061.72 | 80.71% |
| Material Sales Tax | @ | 10.000% | 34,215.58 | 2.62% |
| Storage Rental Tax | @ | 10.000% | 37.45 | 0.00% |
| Overhead | @ | 10.0% | 108,931.62 | 8.33% |
| Profit | @ | 10.0% | 108,931.62 | 8.33% |
| Total | | | 1,307,177.99 | 100.00% |



## The Howarth Group

Insured: Zarin Visram/Haman Inc. dba Knights Inn
Property: 1121 9th Avenue SW.
Bessemer, AL 35022

Claim Rep.: Chuck Howarth — Business: (615) 550-5500
Company: The Howarth Group
Business: 137 Third Ave N.
Franklin, TN 37064

Estimator: Arthur Grandinetti

**Claim Number:** **Policy Number:** **Type of Loss:**

Date of Loss: 4/28/2014 — Date Received:
Date Inspected: — Date Entered: 1/10/2016

Price List: ALBI7X_JAN16
Restoration/Service/Remodel
Estimate: KNIGHTSINNWIND

NOTE: This estimate is in first draft and not intended to be a final appraisal of the damage from the subject loss/losses. The Appraisal process provides for re-inspections and on-site reviews during which unintended mistakes and/or omissions can be discovered and this estimate properly amended. It is not intended that this estimate include Code Upgrades, Lead Abatement or Mold Remediation that may be required during construction and any such costs are intended to remain open for supplement as they are incurred.

EXHIBIT 49
Deponent HOWARTH
Date 1-8-20 Rptr
WWW.DEPOBOOK.COM



**The Howarth Group**

**KNIGHTSINNWIND**

**Exterior**

**Roofing**

**Roofing**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **All roofing Dimensions were obtained using EagleView.** | | | | | |
| **Total: Roofing** | | | **0.00** | **0.00** | **0.00** |

**Building 1/Lobby**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1. R&R Flash parapet wall only - PVC/TPO | 692.00 LF | 10.54 | 7,293.68 | (0.00) | 7,293.68 |
| 2. R&R Membrane roofing - cant strips - perlite | 692.00 LF | 1.85 | 1,280.20 | (0.00) | 1,280.20 |
| Parapet elevations of the roof only. | | | | | |
| 3. R&R Flashing, 14" wide | 40.00 LF | 3.10 | 124.00 | (0.00) | 124.00 |
| 4. R&R Curb flashing - PVC/TPO | 976.00 LF | 14.82 | 14,464.32 | (0.00) | 14,464.32 |
| Curb Flashing Dimensions were obtained using Eagle View. | | | | | |
| 5. R&R Aluminum termination bar / flashing for membrane roofs | 692.00 LF | 2.06 | 1,425.52 | (0.00) | 1,425.52 |
| 6. R&R Rubber roofing - Fully adhered system - 60 mil | 183.48 SQ | 370.92 | 68,056.40 | (0.00) | 68,056.40 |
| 7. Remove Additional charge for high roof (2 stories or greater) | 174.74 SQ | 4.18 | 730.41 | (0.00) | 730.41 |
| 8. Additional charge for high roof (2 stories or greater) | 183.48 SQ | 11.16 | 2,047.64 | (0.00) | 2,047.64 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the EPDM. | | | | | |
| 9. R&R Fiberboard - 1/2" | 18,347.70 SF | 0.91 | 16,696.41 | (0.00) | 16,696.41 |
| Fiberboard is used as the substrate for the EPDM. | | | | | |
| 10. Remove Additional charge for high roof (2 stories or greater) | 174.74 SQ | 4.18 | 730.41 | (0.00) | 730.41 |
| 11. Additional charge for high roof (2 stories or greater) | 183.48 SQ | 11.16 | 2,047.64 | (0.00) | 2,047.64 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the Fiberboard. | | | | | |
| 12. Remove Insulation - urethane board, 2" | 142.13 SQ | 32.02 | 4,551.00 | (0.00) | 4,551.00 |



**The Howarth Group**

**CONTINUED - Building 1/Lobby**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 13. Insulation - urethane board, 2" | 142.13 SQ | 168.65 | 23,970.22 | (0.00) | 23,970.22 |
| ISO 2" was used underneath the BUR roof system. | | | | | |
| 14. Remove Additional charge for high roof (2 stories or greater) | 142.13 SQ | 4.18 | 594.10 | (0.00) | 594.10 |
| 15. Additional charge for high roof (2 stories or greater) | 142.13 SQ | 11.16 | 1,586.17 | (0.00) | 1,586.17 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the ISO. | | | | | |
| 16. Insulation - ISO board, 1 1/2" | 149.24 SQ | 131.27 | 19,590.73 | (0.00) | 19,590.73 |
| ISO is used to replace R-factor provided by the old BUR roof. | | | | | |
| 17. Remove Tear off, haul and dispose of 3 ply built-up roofing | 149.24 SQ | 42.51 | 6,344.19 | (0.00) | 6,344.19 |
| 18. Remove Additional charge for high roof (2 stories or greater) | 149.24 SQ | 4.18 | 623.82 | (0.00) | 623.82 |
| For the removal only of the BUR system. | | | | | |
| **Metal Roofing Section/Area.** | | | | | |
| 19. R&R Metal roofing - ribbed - 26 gauge - up to 1" | 12,948.10 SF | 4.16 | 53,864.10 | (0.00) | 53,864.10 |
| Quality: Ribbed up to 1", pre-finished, 26 gauge metal panels. | | | | | |
| 20. R&R Gable trim for metal roofing - 26 gauge | 692.00 LF | 5.05 | 3,494.60 | (0.00) | 3,494.60 |
| Used as parapet capping. | | | | | |
| 21. R&R Valley "W" flashing for metal roofing | 180.00 LF | 6.11 | 1,099.80 | (0.00) | 1,099.80 |
| 22. R&R Aluminum sidewall/endwall flashing - color finish | 692.00 LF | 6.55 | 4,532.60 | (0.00) | 4,532.60 |
| Quality: Color finish | | | | | |
| Used to flash the mansard into the half hip. | | | | | |
| 23. R&R Ridge cap - metal roofing | 258.00 LF | 5.98 | 1,542.84 | (0.00) | 1,542.84 |
| **Substrate/Metal decking.** | | | | | |
| 24. R&R Light weight, gypsum concrete - 2" thick* | 7,106.50 SF | 5.88 | 41,786.22 | (0.00) | 41,786.22 |
| 25. (Install) Add. base sheet - Mechanically Attached* | 149.24 SQ | 25.12 | 3,748.91 | (0.00) | 3,748.91 |
| LWIC must have a cap sheet in place. You cannot adhere the insulation to the LWIC, you must install a mechanically attached cap sheet first. | | | | | |
| 26. Additional charge for high roof (2 stories or greater) | 183.48 SQ | 11.16 | 2,047.64 | (0.00) | 2,047.64 |



The Howarth Group

**CONTINUED - Building 1/Lobby**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the LWIC cap sheet. | | | | | |
| 27. R&R Metal roofing - ribbed - 24 gauge - up to 1" | 3,553.25 SF | 4.78 | 16,984.54 | (0.00) | 16,984.54 |
| Used as decking. | | | | | |
| **Totals: Building 1/Lobby** | | | **301,258.11** | **0.00** | **301,258.11** |

**Building 2/Street Side**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 28. R&R Flash parapet wall only - PVC/TPO | 642.00 LF | 10.54 | 6,766.68 | (0.00) | 6,766.68 |
| 29. R&R Membrane roofing - cant strips - perlite | 642.00 LF | 1.85 | 1,187.70 | (0.00) | 1,187.70 |
| Parapet elevations of the roof only. | | | | | |
| 30. R&R Curb flashing - PVC/TPO | 16.00 LF | 14.82 | 237.12 | (0.00) | 237.12 |
| Curb Flashing Dimensions were obtained using Eagle View. | | | | | |
| 31. R&R Aluminum termination bar / flashing for membrane roofs | 642.00 LF | 2.06 | 1,322.52 | (0.00) | 1,322.52 |
| 32. R&R Rubber roofing - Fully adhered system - 60 mil | 252.06 SQ | 370.92 | 93,494.09 | (0.00) | 93,494.09 |
| 33. Remove Additional charge for high roof (2 stories or greater) | 240.06 SQ | 4.18 | 1,003.45 | (0.00) | 1,003.45 |
| 34. Additional charge for high roof (2 stories or greater) | 252.06 SQ | 11.16 | 2,812.99 | (0.00) | 2,812.99 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the EPDM. | | | | | |
| 35. R&R Fiberboard - 1/2" | 25,206.30 SF | 0.91 | 22,937.74 | (0.00) | 22,937.74 |
| Fiberboard is used as the substrate for the EPDM. | | | | | |
| 36. Remove Additional charge for high roof (2 stories or greater) | 240.06 SQ | 4.18 | 1,003.45 | (0.00) | 1,003.45 |
| 37. Additional charge for high roof (2 stories or greater) | 252.06 SQ | 11.16 | 2,812.99 | (0.00) | 2,812.99 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |



The Howarth Group

**CONTINUED - Building 2/Street Side**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Additional Labor is for the installation of the fiberboard. | | | | | |
| 38. Remove Insulation - urethane board, 2" | 135.22 SQ | 32.02 | 4,329.74 | (0.00) | 4,329.74 |
| 39. Insulation - urethane board, 2" | 135.22 SQ | 168.65 | 22,804.85 | (0.00) | 22,804.85 |
| ISO 2" was used underneath the BUR roof system. | | | | | |
| 40. Remove Additional charge for high roof (2 stories or greater) | 135.22 SQ | 4.18 | 565.22 | (0.00) | 565.22 |
| 41. Additional charge for high roof (2 stories or greater) | 135.22 SQ | 11.16 | 1,509.06 | (0.00) | 1,509.06 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the ISO. | | | | | |
| 42. Insulation - ISO board, 1 1/2" | 135.22 SQ | 131.27 | 17,750.33 | (0.00) | 17,750.33 |
| ISO is used to replace R-factor provided by the old BUR roof. | | | | | |
| 43. Remove Tear off, haul and dispose of 3 ply built-up roofing | 135.22 SQ | 42.51 | 5,748.20 | (0.00) | 5,748.20 |
| 44. Remove Additional charge for high roof (2 stories or greater) | 240.06 SQ | 4.18 | 1,003.45 | (0.00) | 1,003.45 |
| For removal of the BUR system. | | | | | |
| **Metal Roofing Section/Area** | | | | | |
| 45. R&R Metal roofing - ribbed - 26 gauge - up to 1" | 11,006.60 SF | 4.16 | 45,787.45 | (0.00) | 45,787.45 |
| Quality: Ribbed up to 1", pre-finished, 26 gauge metal panels. | | | | | |
| 46. Remove Additional charge for high roof (2 stories or greater) | 100.06 SQ | 4.18 | 418.25 | (0.00) | 418.25 |
| 47. Additional charge for high roof (2 stories or greater) | 110.06 SQ | 11.16 | 1,228.27 | (0.00) | 1,228.27 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the Metal roofing. | | | | | |
| 48. R&R Gable trim for metal roofing - 26 gauge | 642.00 LF | 5.05 | 3,242.10 | (0.00) | 3,242.10 |
| Used as parapet capping. | | | | | |
| 49. R&R Valley "W" flashing for metal roofing | 117.00 LF | 6.11 | 714.87 | (0.00) | 714.87 |
| 50. R&R Aluminum sidewall/endwall flashing - color finish | 642.00 LF | 6.55 | 4,205.10 | (0.00) | 4,205.10 |
| Quality: Color finish | | | | | |
| Used to flash the mansard into the half hip. | | | | | |
| 51. R&R Ridge cap - metal roofing | 151.00 LF | 5.98 | 902.98 | (0.00) | 902.98 |

 **The Howarth Group**

**CONTINUED - Building 2/Street Side**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Substrate/Metal decking** | | | | | |
| 52. R&R Light weight, gypsum concrete - 2" thick* | 6,761.00 SF | 5.88 | 39,754.68 | (0.00) | 39,754.68 |
| 53. (Install) Add. base sheet - Mechanically Attached* | 135.22 SQ | 25.12 | 3,396.73 | (0.00) | 3,396.73 |
| LWIC must have a cap sheet in place. You cannot adhere the insulation to the LWIC; you must install a mechanically attached cap sheet first. | | | | | |
| 54. Additional charge for high roof (2 stories or greater) | 252.06 SQ | 11.16 | 2,812.99 | (0.00) | 2,812.99 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the LWIC cap sheet. | | | | | |
| 55. R&R Metal roofing - ribbed - 24 gauge - up to 1" | 3,380.50 SF | 4.78 | 16,158.80 | (0.00) | 16,158.80 |
| Used as decking. | | | | | |
| **Totals: Building 2/Street Side** | | | **305,911.80** | **0.00** | **305,911.80** |

**Building 3/Behind Lobby**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 56. R&R Flash parapet wall only - PVC/TPO | 638.00 LF | 10.54 | 6,724.52 | (0.00) | 6,724.52 |
| 57. R&R Membrane roofing - cant strips - perlite | 638.00 LF | 1.85 | 1,180.30 | (0.00) | 1,180.30 |
| Parapet elevations of the roof only. | | | | | |
| 58. R&R Curb flashing - PVC/TPO | 16.00 LF | 14.82 | 237.12 | (0.00) | 237.12 |
| Curb Flashing Dimensions were obtained using Eagle View. | | | | | |
| 59. R&R Aluminum termination bar / flashing for membrane roofs | 638.00 LF | 2.06 | 1,314.28 | (0.00) | 1,314.28 |
| 60. R&R Rubber roofing - Fully adhered system - 60 mil | 202.08 SQ | 370.92 | 74,955.51 | (0.00) | 74,955.51 |
| 61. Remove Additional charge for high roof (2 stories or greater) | 192.46 SQ | 4.18 | 804.48 | (0.00) | 804.48 |
| 62. Additional charge for high roof (2 stories or greater) | 202.08 SQ | 11.16 | 2,255.21 | (0.00) | 2,255.21 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the EPDM. | | | | | |

 The Howarth Group

**CONTINUED - Building 3/Behind Lobby**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 63. R&R Fiberboard - 1/2" | 20,208.30 SF | 0.91 | 18,389.56 | (0.00) | 18,389.56 |
| Fiberboard is used as the substrate for the EPDM. | | | | | |
| 64. Remove Additional charge for high roof (2 stories or greater) | 192.46 SQ | 4.18 | 804.48 | (0.00) | 804.48 |
| 65. Additional charge for high roof (2 stories or greater) | 202.08 SQ | 11.16 | 2,255.21 | (0.00) | 2,255.21 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the fiberboard. | | | | | |
| 66. Remove Insulation - urethane board, 2" | 105.45 SQ | 32.02 | 3,376.51 | (0.00) | 3,376.51 |
| 67. Insulation - urethane board, 2" | 105.45 SQ | 168.65 | 17,784.14 | (0.00) | 17,784.14 |
| ISO 2" was used underneath the BUR roof system. | | | | | |
| 68. Remove Additional charge for high roof (2 stories or greater) | 105.45 SQ | 4.18 | 440.78 | (0.00) | 440.78 |
| 69. Additional charge for high roof (2 stories or greater) | 105.45 SQ | 11.16 | 1,176.82 | (0.00) | 1,176.82 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the ISO. | | | | | |
| 70. Insulation - urethane board, 1-1/2" | 105.45 SQ | 143.51 | 15,133.13 | (0.00) | 15,133.13 |
| ISO is used to replace R-factor provided by the old roof. | | | | | |
| 71. Remove Tear off, haul and dispose of 3 ply built-up roofing | 105.45 SQ | 42.51 | 4,482.68 | (0.00) | 4,482.68 |
| 72. Remove Additional charge for high roof (2 stories or greater) | 105.45 SQ | 4.18 | 440.78 | (0.00) | 440.78 |
| For the removal of the BUR roof system. | | | | | |
| **Metal Roofing Section/Area.** | | | | | |
| 73. R&R Metal roofing - ribbed - 26 gauge - up to 1" | 11,552.20 SF | 4.16 | 48,057.15 | (0.00) | 48,057.15 |
| Quality: Ribbed up to 1", pre-finished, 26 gauge metal panels. | | | | | |
| 74. Remove Additional charge for high roof (2 stories or greater) | 105.02 SQ | 4.18 | 438.98 | (0.00) | 438.98 |
| 75. Additional charge for high roof (2 stories or greater) | 115.52 SQ | 11.16 | 1,289.20 | (0.00) | 1,289.20 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the Metal roof. | | | | | |
| 76. R&R Gable trim for metal roofing - 26 gauge | 638.00 LF | 5.05 | 3,221.90 | (0.00) | 3,221.90 |

 **The Howarth Group**

**CONTINUED - Building 3/Behind Lobby**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Used as parapet capping. | | | | | |
| 77. R&R Valley "W" flashing for metal roofing | 107.00 LF | 6.11 | 653.77 | (0.00) | 653.77 |
| 78. R&R Aluminum sidewall/endwall flashing - color finish | 638.00 LF | 6.55 | 4,178.90 | (0.00) | 4,178.90 |
| Quality: Color finish | | | | | |
| Used to flash the mansard into the half hip. | | | | | |
| 79. R&R Ridge cap - metal roofing | 162.00 LF | 5.98 | 968.76 | (0.00) | 968.76 |
| **Substrate/Metal decking** | | | | | |
| 80. R&R Light weight, gypsum concrete - 2" thick* | 5,776.00 SF | 5.88 | 33,962.88 | (0.00) | 33,962.88 |
| 81. (Install) Add. base sheet - Mechanically Attached* | 115.52 SQ | 25.12 | 2,901.86 | (0.00) | 2,901.86 |
| LWIC must have a cap sheet in place. You cannot adhere the insulation to the LWIC. you must install a mechanically attached cap sheet first. | | | | | |
| 82. Additional charge for high roof (2 stories or greater) | 115.52 SQ | 11.16 | 1,289.20 | (0.00) | 1,289.20 |
| Includes: Additional labor charge for lost productivity on a high roof (2 stories or greater), due to accessibility, and extra safety precautions. | | | | | |
| Additional Labor is for the installation of the LWIC cap sheet. | | | | | |
| 83. R&R Metal roofing - ribbed - 24 gauge - up to 1" | 2,888.00 SF | 4.78 | 13,804.64 | (0.00) | 13,804.64 |
| Used as decking. | | | | | |
| **Totals: Building 3/Behind Lobby** | | | **262,522.75** | **0.00** | **262,522.75** |
| **Total: Roofing** | | | **869,692.66** | **0.00** | **869,692.66** |
| **Total: Exterior** | | | **869,692.66** | **0.00** | **869,692.66** |

**Building 1 Interior**

**KWs Office**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| No Access. | | | | | |
| **Totals: KWs Office** | | | **0.00** | **0.00** | **0.00** |



The Howarth Group

**Managers Office**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| No Access. | | | | | |
| **Totals: Managers Office** | | | **0.00** | **0.00** | **0.00** |

**Office/Reception** LxWxH 36' 6" x 36' 3" x 10' 7"

911.97 SF Walls
2235.09 SF Walls & Ceiling
147.01 SY Flooring
386.29 SF Long Wall
86.17 LF Ceil. Perimeter
1323.13 SF Ceiling
1323.13 SF Floor
86.17 LF Floor Perimeter
383.65 SF Short Wall

| | | |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 10" X 10' 7" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 3' 4" X 10' 7" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 4' 8" X 10' 7" | Opens into Exterior |
| Missing Wall - Goes to Floor/Ceiling | 7' 4" X 10' 7" | Opens into Exterior |

**Subroom 1: KWs Office Hallway** LxWxH 6' x 3' 10" x 10' 7"

167.57 SF Walls
190.57 SF Walls & Ceiling
2.56 SY Flooring
63.50 SF Long Wall
15.83 LF Ceil. Perimeter
23.00 SF Ceiling
23.00 SF Floor
15.83 LF Floor Perimeter
40.57 SF Short Wall

| | | |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 10" X 10' 7" | Opens into Office/Reception |

**Subroom 2: Punch Clock Hallway** LxWxH 12' 7" x 4' 2" x 10' 7"

319.27 SF Walls
371.70 SF Walls & Ceiling
5.83 SY Flooring
133.17 SF Long Wall
30.17 LF Ceil. Perimeter
52.43 SF Ceiling
52.43 SF Floor
30.17 LF Floor Perimeter
44.10 SF Short Wall

| | | |
|---|---|---|
| Missing Wall - Goes to Floor/Ceiling | 3' 4" X 10' 7" | Opens into Office/Reception |



**The Howarth Group**

**Subroom 3: Ballroom Entry** — **LxWxH 23' 6" x 4' 8" x 10' 7"**

| | |
|---|---|
| 546.81 SF Walls | 109.67 SF Ceiling |
| 656.48 SF Walls & Ceiling | 109.67 SF Floor |
| 12.19 SY Flooring | 51.67 LF Floor Perimeter |
| 248.71 SF Long Wall | 49.39 SF Short Wall |
| 51.67 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** — **4' 8" X 10' 7"** — **Opens into Office/Reception**

**Subroom 4: Hall to Ballroom** — **LxWxH 8' 4" x 7' 4" x 10' 7"**

| | |
|---|---|
| 254.00 SF Walls | 61.11 SF Ceiling |
| 315.12 SF Walls & Ceiling | 61.11 SF Floor |
| 6.79 SY Flooring | 24.00 LF Floor Perimeter |
| 88.19 SF Long Wall | 77.61 SF Short Wall |
| 24.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** — **7' 4" X 10' 7"** — **Opens into Office/Reception**

**Subroom 5: Rear Entry** — **LxWxH 26' 3" x 13' 10" x 10' 7"**

| | |
|---|---|
| 626.19 SF Walls | 363.13 SF Ceiling |
| 989.32 SF Walls & Ceiling | 363.13 SF Floor |
| 40.35 SY Flooring | 59.17 LF Floor Perimeter |
| 277.81 SF Long Wall | 146.40 SF Short Wall |
| 59.17 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** — **13' 10" X 10' 7"** — **Opens into Office/Reception**

**Missing Wall - Goes to Floor/Ceiling** — **7' 2" X 10' 7"** — **Opens into Office/Reception**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 84. Clean the ceiling - Heavy | 1,932.46 SF | 0.29 | 560.41 | (0.00) | 560.41 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 85. Apply anti-microbial agent | 1,932.46 SF | 0.18 | 347.84 | (0.00) | 347.84 |
| 86. R&R Batt insulation - 6" - R19 - paper faced | 1,932.46 SF | 1.04 | 2,009.76 | (0.00) | 2,009.76 |
| 87. R&R Suspended ceiling system - High grade - 2' x2' | 1,932.46 SF | 3.27 | 6,319.15 | (0.00) | 6,319.15 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 88. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 10.00 EA | 137.13 | 1,371.30 | (0.00) | 1,371.30 |
| 89. Heat/AC register - Mechanically attached - Detach & reset | 9.00 EA | 12.88 | 115.92 | (0.00) | 115.92 |
| 90. Clean register - heat / AC | 9.00 EA | 3.72 | 33.48 | (0.00) | 33.48 |



The Howarth Group

**CONTINUED - Office/Reception**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 91. R&R Recessed light fixture | 3.00 EA | 115.51 | 346.53 | (0.00) | 346.53 |
| 92. R&R Hanging light fixture | 1.00 EA | 83.05 | 83.05 | (0.00) | 83.05 |
| 93. R&R Fluorescent - circular fixture | 1.00 EA | 139.26 | 139.26 | (0.00) | 139.26 |
| 94. Mask part of the walls per square foot - plastic and tape - 4 mil | 2,119.36 SF | 0.18 | 381.48 | (0.00) | 381.48 |
| 95. R&R Wallcovering - fabric | 597.70 SF | 5.45 | 3,257.47 | (0.00) | 3,257.47 |
| 96. R&R Chair rail - 2 1/2" | 36.25 LF | 2.64 | 95.70 | (0.00) | 95.70 |
| 97. Paint chair rail - one coat | 36.25 LF | 0.69 | 25.01 | (0.00) | 25.01 |
| 98. Clean more than the room width | 44.75 SF | 0.24 | 10.74 | (0.00) | 10.74 |
| Cleaning of the bottom of the drywall under the chair rail prior to painting. | | | | | |
| 99. Seal more than the room width w/latex based stain blocker - one coat | 108.75 SF | 0.46 | 50.03 | (0.00) | 50.03 |
| 100. Paint more than the room width - two coats | 108.75 SF | 0.72 | 78.30 | (0.00) | 78.30 |
| 101. Mask and prep for paint - paper and tape (per LF) | 36.25 LF | 0.59 | 21.39 | (0.00) | 21.39 |
| Masking of the baseboard. | | | | | |
| 102. R&R 5/8" drywall - hung, taped, floated, ready for paint | 64.00 SF | 1.75 | 112.00 | (0.00) | 112.00 |
| Bottom of drywall around the hallway of KWs office. | | | | | |
| 103. R&R Baseboard - 3 1/4" stain grade | 15.83 LF | 3.57 | 56.51 | (0.00) | 56.51 |
| Area of KWs office. | | | | | |
| 104. Stain & finish baseboard | 15.83 LF | 1.16 | 18.36 | (0.00) | 18.36 |
| 105. Mask the surface area per square foot - plastic and tape - 4 mil | 400.00 SF | 0.18 | 72.00 | (0.00) | 72.00 |
| Masking for reception counter. | | | | | |
| 106. Floor protection - corrugated cardboard and tape | 1,932.46 SF | 0.48 | 927.58 | (0.00) | 927.58 |
| Used as a protective cushion for the ceramic tile. | | | | | |
| 107. Floor protection - cloth - skid resistant, leak proof | 1,932.46 SF | 0.74 | 1,430.02 | (0.00) | 1,430.02 |
| Additional floor protection against spillage and slippage. | | | | | |
| 108. Clean ceramic tile | 1,932.46 SF | 0.35 | 676.36 | (0.00) | 676.36 |
| This is for the additional cleaning needed due to the use of the protective layers. ie tape residue...ect | | | | | |
| 109. Final cleaning - construction - Commercial | 1,932.46 SF | 0.14 | 270.54 | (0.00) | 270.54 |
| The last people there. Completion clean. | | | | | |

HAMAN, INC. PRODUCTION 1-002671



**The Howarth Group**

**CONTINUED - Office/Reception**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Totals: Office/Reception** | | | **18,810.19** | **0.00** | **18,810.19** |

**Rear Bathroom Hallway** — **LxWxH 26' 8" x 7' 2" x 10' 7"**

| | |
|---|---|
| 640.30 SF Walls | 191.11 SF Ceiling |
| 831.41 SF Walls & Ceiling | 191.11 SF Floor |
| 21.23 SY Flooring | 60.50 LF Floor Perimeter |
| 282.22 SF Long Wall | 75.85 SF Short Wall |
| 60.50 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** — **7' 2" X 10' 7"** — **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 110. R&R Suspended ceiling system - High grade - 2' x2' | 191.11 SF | 3.27 | 624.93 | (0.00) | 624.93 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 111. Detach & Reset Fluorescent - acoustic grid fixture, 2' x 2' | 3.00 EA | 60.82 | 182.46 | (0.00) | 182.46 |
| 112. Clean light fixture | 3.00 EA | 6.92 | 20.76 | (0.00) | 20.76 |
| 113. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 12.88 | 25.76 | (0.00) | 25.76 |
| 114. Clean register - heat / AC | 2.00 EA | 3.72 | 7.44 | (0.00) | 7.44 |
| 115. Mask the walls per square foot - plastic and tape - 4 mil | 640.30 SF | 0.18 | 115.25 | (0.00) | 115.25 |
| 116. Clean glazed store front - glass and aluminum | 320.15 SF | 0.28 | 89.64 | (0.00) | 89.64 |
| 117. Floor protection - corrugated cardboard and tape | 191.11 SF | 0.48 | 91.73 | (0.00) | 91.73 |
| Used as a protective cushion for the ceramic tile. | | | | | |
| 118. Floor protection - cloth - skid resistant, leak proof | 191.11 SF | 0.74 | 141.42 | (0.00) | 141.42 |
| Additional floor protection against spillage and slippage. | | | | | |
| 119. Clean ceramic tile | 191.11 SF | 0.35 | 66.89 | (0.00) | 66.89 |
| This is for the additional cleaning needed due to the use of the protective layers, ie tape residue...ect | | | | | |
| 120. Final cleaning - construction - Commercial | 191.11 SF | 0.14 | 26.76 | (0.00) | 26.76 |
| The last people there. Completion clean. | | | | | |



**The Howarth Group**

**CONTINUED - Rear Bathroom Hallway**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Totals: Rear Bathroom Hallway** | | | **1,393.04** | **0.00** | **1,393.04** |

**Womens Room** — **LxWxH 12' x 8' x 10' 7"**

| | |
|---|---|
| 192.28 SF Walls | 96.00 SF Ceiling |
| 288.28 SF Walls & Ceiling | 96.00 SF Floor |
| 10.67 SY Flooring | 18.17 LF Floor Perimeter |
| 127.00 SF Long Wall | 84.67 SF Short Wall |
| 18.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **5' 4" X 10' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **3' X 10' 7"** | **Opens into Exterior** |

**Subroom 1: Entry** — **LxWxH 16' 10" x 4' 2" x 10' 7"**

| | |
|---|---|
| 388.94 SF Walls | 70.14 SF Ceiling |
| 459.08 SF Walls & Ceiling | 70.14 SF Floor |
| 7.79 SY Flooring | 36.75 LF Floor Perimeter |
| 178.15 SF Long Wall | 44.10 SF Short Wall |
| 36.75 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **5' 3" X 10' 7"** | **Opens into Womens Room** |

**Subroom 2: Water Closet Stall Area** — **LxWxH 11' 6" x 8' x 10' 7"**

| | |
|---|---|
| 325.44 SF Walls | 92.00 SF Ceiling |
| 417.44 SF Walls & Ceiling | 92.00 SF Floor |
| 10.22 SY Flooring | 30.75 LF Floor Perimeter |
| 121.71 SF Long Wall | 84.67 SF Short Wall |
| 30.75 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **5' 3" X 10' 7"** | **Opens into Womens Room** |
| **Missing Wall - Goes to Floor/Ceiling** | **3' X 10' 7"** | **Opens into Womens Room** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 121. Clean the ceiling - Heavy | 258.14 SF | 0.29 | 74.86 | (0.00) | 74.86 |



The Howarth Group

**CONTINUED - Womens Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 122. Apply anti-microbial agent | 258.14 SF | 0.18 | 46.47 | (0.00) | 46.47 |
| 123. R&R Batt insulation - 6" - R19 - paper faced | 258.14 SF | 1.04 | 268.46 | (0.00) | 268.46 |
| 124. R&R Suspended ceiling system - High grade - 2' x2' | 258.14 SF | 3.27 | 844.12 | (0.00) | 844.12 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 125. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 5.00 EA | 137.13 | 685.65 | (0.00) | 685.65 |
| 126. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 12.88 | 25.76 | (0.00) | 25.76 |
| 127. Clean register - heat / AC | 2.00 EA | 3.72 | 7.44 | (0.00) | 7.44 |
| 128. R&R 5/8" drywall - hung, taped, floated, ready for paint | 32.00 SF | 1.75 | 56.00 | (0.00) | 56.00 |
| Area of visible water damage to drywall. | | | | | |
| 129. Seal the walls w/latex based stain blocker - one coat | 906.66 SF | 0.46 | 417.06 | (0.00) | 417.06 |
| 130. R&R Wallpaper - High grade | 906.66 SF | 2.59 | 2,348.25 | (0.00) | 2,348.25 |
| 131. R&R Wallpaper border | 85.67 LF | 2.45 | 209.89 | (0.00) | 209.89 |
| 132. Light fixture - Detach & reset | 3.00 EA | 41.90 | 125.70 | (0.00) | 125.70 |
| 3 walll fixtures. | | | | | |
| 133. Clean light fixture | 3.00 EA | 6.92 | 20.76 | (0.00) | 20.76 |
| 134. Finish Hardware Installer - per hour | 8.00 HR | 46.72 | 373.76 | (0.00) | 373.76 |
| Time for miscellaneous bath accessory hardware to be detached and reset. Also the time needed to remove a small section of bath stall for paper replacement. | | | | | |
| 135. R&R Ceramic tile base | 85.67 LF | 15.75 | 1,349.30 | (0.00) | 1,349.30 |
| 136. Floor protection - corrugated cardboard and tape | 258.14 SF | 0.48 | 123.91 | (0.00) | 123.91 |
| Used as a protective cushion for the ceramic tile. | | | | | |
| 137. Mask the floor per square foot - plastic and tape - 4 mil | 258.14 SF | 0.18 | 46.47 | (0.00) | 46.47 |
| 138. Clean floor | 258.14 SF | 0.28 | 72.28 | (0.00) | 72.28 |
| This is for the additional cleaning needed due to the use of the protective layers, ie tape residue...ect | | | | | |
| 139. Final cleaning - construction - Commercial | 258.14 SF | 0.14 | 36.14 | (0.00) | 36.14 |
| The last people there. Completion clean. | | | | | |
| **Totals: Womens Room** | | | **7,132.28** | **0.00** | **7,132.28** |



**The Howarth Group**

**Mens Room** **LxWxH 20' x 8' x 10' 7"**

| | | | |
|---|---|---|---|
| 515.06 | SF Walls | 160.00 | SF Ceiling |
| 675.06 | SF Walls & Ceiling | 160.00 | SF Floor |
| 17.78 | SY Flooring | 48.67 | LF Floor Perimeter |
| 211.67 | SF Long Wall | 84.67 | SF Short Wall |
| 48.67 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling** **3' 8" X 10' 7"** **Opens into Exterior**

**Subroom 1: Entry** **LxWxH 3' 8" x 3' x 10' 7"**

| | | | |
|---|---|---|---|
| 102.31 | SF Walls | 11.00 | SF Ceiling |
| 113.31 | SF Walls & Ceiling | 11.00 | SF Floor |
| 1.22 | SY Flooring | 9.67 | LF Floor Perimeter |
| 38.81 | SF Long Wall | 31.75 | SF Short Wall |
| 9.67 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling** **3' 8" X 10' 7"** **Opens into Mens Room**

**Subroom 2: Slop Sink Room** **LxWxH 3' 9" x 3' 8" x 10' 7"**

| | | | |
|---|---|---|---|
| 156.99 | SF Walls | 13.75 | SF Ceiling |
| 170.74 | SF Walls & Ceiling | 13.75 | SF Floor |
| 1.53 | SY Flooring | 14.83 | LF Floor Perimeter |
| 39.69 | SF Long Wall | 38.81 | SF Short Wall |
| 14.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 140. Clean the ceiling - Heavy | 184.75 SF | 0.29 | 53.58 | (0.00) | 53.58 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 141. Apply anti-microbial agent | 184.75 SF | 0.18 | 33.26 | (0.00) | 33.26 |
| 142. R&R Batt insulation - 6" - R19 - paper faced | 184.75 SF | 1.04 | 192.14 | (0.00) | 192.14 |
| 143. R&R Suspended ceiling system - High grade - 2' x2' | 184.75 SF | 3.27 | 604.14 | (0.00) | 604.14 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 144. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 3.00 EA | 137.13 | 411.39 | (0.00) | 411.39 |
| 145. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 12.88 | 12.88 | (0.00) | 12.88 |
| 146. Clean register - heat / AC | 1.00 EA | 3.72 | 3.72 | (0.00) | 3.72 |
| 147. Mask the floor per square foot - plastic and tape - 4 mil | 184.75 SF | 0.18 | 33.26 | (0.00) | 33.26 |
| 148. Clean floor | 184.75 SF | 0.28 | 51.73 | (0.00) | 51.73 |



**The Howarth Group**

**CONTINUED - Mens Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| This is for the additional cleaning needed due to the use of the protective layers. ie tape residue...ect | | | | | |
| 149. Final cleaning - construction - Commercial | 184.75 SF | 0.14 | 25.87 | (0.00) | 25.87 |
| The last people there. Completion clean. | | | | | |
| **Totals: Mens Room** | | | **1,421.97** | **0.00** | **1,421.97** |

**Ballroom**

**Left Side /Rear Entry Dog Leg/Long Hall Area**

**Main Floor** — **LxWxH 67' 6" x 24' 8" x 10' 7"**

| | |
|---|---|
| 448.13 SF Walls | 1665.00 SF Ceiling |
| 2113.13 SF Walls & Ceiling | 1665.00 SF Floor |
| 185.00 SY Flooring | 42.33 LF Floor Perimeter |
| 714.38 SF Long Wall | 261.06 SF Short Wall |
| 42.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **66' 4" X 10' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **(4) 8' 4" X 10' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **21' 2" X 10' 7"** | **Opens into Exterior** |

**Subroom 1: Offset Rear Entry Area** — **LxWxH 21' 2" x 9' 6" x 10' 7"**

| | |
|---|---|
| 425.11 SF Walls | 201.08 SF Ceiling |
| 626.19 SF Walls & Ceiling | 201.08 SF Floor |
| 22.34 SY Flooring | 40.17 LF Floor Perimeter |
| 224.01 SF Long Wall | 100.54 SF Short Wall |
| 40.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **21' 2" X 10' 7"** | **Opens into Main Floor** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 150. Clean the ceiling - Heavy | 1,866.08 SF | 0.29 | 541.16 | (0.00) | 541.16 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 151. Apply anti-microbial agent | 1,866.08 SF | 0.18 | 335.89 | (0.00) | 335.89 |



The Howarth Group

**CONTINUED - Main Floor**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 152. R&R Batt insulation - 6" - R19 - paper faced | 1,866.08 SF | 1.04 | 1,940.72 | (0.00) | 1,940.72 |
| 153. R&R Suspended ceiling system - High grade - 2' x2' | 1,866.08 SF | 3.27 | 6,102.08 | (0.00) | 6,102.08 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 154. Heat/AC register - Mechanically attached - Detach & reset | 10.00 EA | 12.88 | 128.80 | (0.00) | 128.80 |
| 155. Clean register - heat / AC | 10.00 EA | 3.72 | 37.20 | (0.00) | 37.20 |
| 156. R&R Recessed light fixture | 30.00 EA | 115.51 | 3,465.30 | (0.00) | 3,465.30 |
| 157. R&R Chandelier - High grade | 2.00 EA | 354.02 | 708.04 | (0.00) | 708.04 |
| Quality: 4 to 8 lights, brass, leaded glass, design is of moderate complexity. | | | | | |
| 158. R&R Trim board - 1" x 8" - installed (pine) | 205.50 LF | 4.42 | 908.31 | (0.00) | 908.31 |
| Material for faux beams. | | | | | |
| 159. Finish Carpenter - per hour | 4.00 HR | 57.88 | 231.52 | (0.00) | 231.52 |
| Extra labor for ceiling installation. | | | | | |
| 160. Cleaning Technician - per hour | 4.00 HR | 28.91 | 115.64 | (0.00) | 115.64 |
| Time needed to treat cavity of beams. Time includes labor for high ceiling. | | | | | |
| 161. Seal & paint trim - two coats | 205.50 LF | 1.03 | 211.67 | (0.00) | 211.67 |
| 162. Mask part of the walls per square foot - plastic and tape - 4 mil | 654.93 SF | 0.18 | 117.89 | (0.00) | 117.89 |
| 163. Clean chair rail | 82.50 LF | 0.23 | 18.98 | (0.00) | 18.98 |
| 164. Paint chair rail - one coat | 82.50 LF | 0.69 | 56.93 | (0.00) | 56.93 |
| 165. Clean the walls | 873.24 SF | 0.24 | 209.58 | (0.00) | 209.58 |
| Cleaning of the drywall on the surface only. | | | | | |
| 166. Paint the walls - one coat | 873.24 SF | 0.51 | 445.35 | (0.00) | 445.35 |
| 167. Mask and prep for paint - paper and tape (per LF) | 24.67 LF | 0.59 | 14.56 | (0.00) | 14.56 |
| Masking of the baseboard. | | | | | |
| 168. Clean baseboard | 82.50 LF | 0.23 | 18.98 | (0.00) | 18.98 |
| 169. Paint baseboard - one coat | 82.50 LF | 0.69 | 56.93 | (0.00) | 56.93 |
| 170. Floor prep (scrape rubber back residue) | 1,866.08 SF | 0.36 | 671.79 | (0.00) | 671.79 |
| 171. Clean concrete the floor | 1,866.08 SF | 0.20 | 373.22 | (0.00) | 373.22 |
| 172. Apply anti-microbial agent | 1,866.08 SF | 0.18 | 335.89 | (0.00) | 335.89 |
| 173. R&R Glue down carpet - heavy traffic | 1,866.08 SF | 4.19 | 7,818.88 | (0.00) | 7,818.88 |

 **The Howarth Group**

**CONTINUED - Main Floor**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 174. Final cleaning - construction - Commercial | 1,866.08 SF | 0.14 | 261.25 | (0.00) | 261.25 |
| The last people there. Completion clean. | | | | | |
| **Totals: Main Floor** | | | **25,126.56** | **0.00** | **25,126.56** |

**Kitchen** **LxWxH 8' 8" x 8' 4" x 8'**

| | |
|---|---|
| 202.67 SF Walls | 72.22 SF Ceiling |
| 274.89 SF Walls & Ceiling | 72.22 SF Floor |
| 8.02 SY Flooring | 25.33 LF Floor Perimeter |
| 69.33 SF Long Wall | 66.67 SF Short Wall |
| 25.33 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** **8' 8" X 8'** **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 175. Apply anti-microbial agent | 72.22 SF | 0.18 | 13.00 | (0.00) | 13.00 |
| 176. R&R Batt insulation - 6" - R19 - paper faced | 72.22 SF | 1.04 | 75.11 | (0.00) | 75.11 |
| 177. R&R Suspended ceiling system - High grade - 2' x2' | 72.22 SF | 3.27 | 236.15 | (0.00) | 236.15 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 178. R&R Recessed light fixture | 4.00 EA | 115.51 | 462.04 | (0.00) | 462.04 |
| 179. Clean the walls | 202.67 SF | 0.24 | 48.64 | (0.00) | 48.64 |
| Cleaning of the drywall on the surface only. | | | | | |
| 180. Paint the walls - one coat | 202.67 SF | 0.51 | 103.36 | (0.00) | 103.36 |
| 181. Mask and prep for paint - paper and tape (per LF) | 8.33 LF | 0.59 | 4.91 | (0.00) | 4.91 |
| Masking of the baseboard. | | | | | |
| 182. Clean baseboard | 25.33 LF | 0.23 | 5.83 | (0.00) | 5.83 |
| 183. Paint baseboard - one coat | 25.33 LF | 0.69 | 17.48 | (0.00) | 17.48 |
| 184. Floor protection - cloth - skid resistant, leak proof | 72.22 SF | 0.74 | 53.44 | (0.00) | 53.44 |
| 185. Mask the surface area per square foot - plastic and tape - 4 mil | 150.00 SF | 0.18 | 27.00 | (0.00) | 27.00 |

 **The Howarth Group**

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Masking of the cabinets. | | | | | |
| 186. Final cleaning - construction - Commercial | 72.22 SF | 0.14 | 10.11 | (0.00) | 10.11 |
| The last people there. Completion clean. | | | | | |
| **Totals: Kitchen** | | | **1,057.07** | **0.00** | **1,057.07** |

**Sitting Front** **LxWxH 8' 6" x 8' 4" x 8'**

| | |
|---|---|
| 201.33 SF Walls | 70.83 SF Ceiling |
| 272.17 SF Walls & Ceiling | 70.83 SF Floor |
| 7.87 SY Flooring | 25.17 LF Floor Perimeter |
| 68.00 SF Long Wall | 66.67 SF Short Wall |
| 25.17 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** **8' 6" X 8'** **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 187. Apply anti-microbial agent | 70.83 SF | 0.18 | 12.75 | (0.00) | 12.75 |
| 188. R&R Batt insulation - 6" - R19 - paper faced | 70.83 SF | 1.04 | 73.66 | (0.00) | 73.66 |
| 189. R&R Suspended ceiling system - High grade - 2' x2' | 70.83 SF | 3.27 | 231.61 | (0.00) | 231.61 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 190. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 12.88 | 12.88 | (0.00) | 12.88 |
| 191. Clean register - heat / AC | 1.00 EA | 3.72 | 3.72 | (0.00) | 3.72 |
| 192. R&R Chandelier - High grade | 1.00 EA | 354.02 | 354.02 | (0.00) | 354.02 |
| Quality: 4 to 8 lights, brass, leaded glass, design is of moderate complexity. | | | | | |
| 193. Clean chair rail | 25.17 LF | 0.23 | 5.79 | (0.00) | 5.79 |
| 194. Paint chair rail - one coat | 8.33 LF | 0.69 | 5.75 | (0.00) | 5.75 |
| 195. Clean the walls | 201.33 SF | 0.24 | 48.32 | (0.00) | 48.32 |
| Cleaning of the drywall on the surface only. | | | | | |
| 196. Paint the walls - one coat | 201.33 SF | 0.51 | 102.68 | (0.00) | 102.68 |
| 197. Mask and prep for paint - paper and tape (per LF) | 8.33 LF | 0.59 | 4.91 | (0.00) | 4.91 |



**The Howarth Group**

**CONTINUED - Sitting Front**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Masking of the baseboard. | | | | | |
| 198. Clean baseboard | 25.17 LF | 0.23 | 5.79 | (0.00) | 5.79 |
| 199. Paint baseboard - one coat | 25.17 LF | 0.69 | 17.37 | (0.00) | 17.37 |
| 200. Floor prep (scrape rubber back residue) | 70.83 SF | 0.36 | 25.50 | (0.00) | 25.50 |
| 201. Clean concrete the floor | 70.83 SF | 0.20 | 14.17 | (0.00) | 14.17 |
| 202. Apply anti-microbial agent | 70.83 SF | 0.18 | 12.75 | (0.00) | 12.75 |
| 203. R&R Glue down carpet - heavy traffic | 70.83 SF | 4.19 | 296.78 | (0.00) | 296.78 |
| 204. Final cleaning - construction - Commercial | 70.83 SF | 0.14 | 9.92 | (0.00) | 9.92 |
| The last people there. Completion clean. | | | | | |
| **Totals: Sitting Front** | | | **1,238.37** | **0.00** | **1,238.37** |

**Sitting Rear** — **LxWxH 8' 8" x 8' 4" x 8'**

| | |
|---|---|
| 202.67 SF Walls | 72.22 SF Ceiling |
| 274.89 SF Walls & Ceiling | 72.22 SF Floor |
| 8.02 SY Flooring | 25.33 LF Floor Perimeter |
| 69.33 SF Long Wall | 66.67 SF Short Wall |
| 25.33 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** **8' 8" X 8'** **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 205. Apply anti-microbial agent | 72.22 SF | 0.18 | 13.00 | (0.00) | 13.00 |
| 206. R&R Batt insulation - 6" - R19 - paper faced | 72.22 SF | 1.04 | 75.11 | (0.00) | 75.11 |
| 207. R&R Suspended ceiling system - High grade - 2' x2' | 72.22 SF | 3.27 | 236.15 | (0.00) | 236.15 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 208. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 12.88 | 12.88 | (0.00) | 12.88 |
| 209. Clean register - heat / AC | 1.00 EA | 3.72 | 3.72 | (0.00) | 3.72 |
| 210. R&R Chandelier - High grade | 1.00 EA | 354.02 | 354.02 | (0.00) | 354.02 |



The Howarth Group

**CONTINUED - Sitting Rear**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Quality: 4 to 8 lights, brass, leaded glass, design is of moderate complexity. | | | | | |
| 211. Clean chair rail | 25.33 LF | 0.23 | 5.83 | (0.00) | 5.83 |
| 212. Paint chair rail - one coat | 8.33 LF | 0.69 | 5.75 | (0.00) | 5.75 |
| 213. Clean the walls | 202.67 SF | 0.24 | 48.64 | (0.00) | 48.64 |
| Cleaning of the drywall on the surface only. | | | | | |
| 214. Paint the walls - one coat | 202.67 SF | 0.51 | 103.36 | (0.00) | 103.36 |
| 215. Mask and prep for paint - paper and tape (per LF) | 8.33 LF | 0.59 | 4.91 | (0.00) | 4.91 |
| Masking of the baseboard. | | | | | |
| 216. Clean baseboard | 25.33 LF | 0.23 | 5.83 | (0.00) | 5.83 |
| 217. Paint baseboard - one coat | 25.33 LF | 0.69 | 17.48 | (0.00) | 17.48 |
| 218. Floor prep (scrape rubber back residue) | 72.22 SF | 0.36 | 26.00 | (0.00) | 26.00 |
| 219. Clean concrete the floor | 72.22 SF | 0.20 | 14.44 | (0.00) | 14.44 |
| 220. Apply anti-microbial agent | 72.22 SF | 0.18 | 13.00 | (0.00) | 13.00 |
| 221. R&R Glue down carpet - heavy traffic | 72.22 SF | 4.19 | 302.60 | (0.00) | 302.60 |
| 222. Final cleaning - construction - Commercial | 72.22 SF | 0.14 | 10.11 | (0.00) | 10.11 |
| The last people there. Completion clean. | | | | | |
| **Totals: Sitting Rear** | | | **1,252.83** | **0.00** | **1,252.83** |

**Gift Shop** — **LxWxH 8' 10" x 8' 4" x 8'**

| | |
|---|---|
| 204.01 SF Walls | 73.61 SF Ceiling |
| 277.62 SF Walls & Ceiling | 73.61 SF Floor |
| 8.18 SY Flooring | 25.50 LF Floor Perimeter |
| 70.67 SF Long Wall | 66.67 SF Short Wall |
| 25.50 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** **8' 10" X 8'** **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 223. Clean the ceiling - Heavy | 73.61 SF | 0.29 | 21.35 | (0.00) | 21.35 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |



The Howarth Group

**CONTINUED - Gift Shop**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 224. Apply anti-microbial agent | 73.61 SF | 0.18 | 13.25 | (0.00) | 13.25 |
| 225. R&R Batt insulation - 6" - R19 - paper faced | 73.61 SF | 1.04 | 76.56 | (0.00) | 76.56 |
| 226. R&R Suspended ceiling system - High grade - 2' x2' | 73.61 SF | 3.27 | 240.71 | (0.00) | 240.71 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 227. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 12.88 | 12.88 | (0.00) | 12.88 |
| 228. Clean register - heat / AC | 1.00 EA | 3.72 | 3.72 | (0.00) | 3.72 |
| 229. R&R Recessed light fixture | 1.00 EA | 115.51 | 115.51 | (0.00) | 115.51 |
| 230. Fluorescent light fixture | 1.00 EA | 92.83 | 92.83 | (0.00) | 92.83 |
| 231. Clean and deodorize carpet | 204.01 SF | 0.31 | 63.24 | (0.00) | 63.24 |
| Wallcovering is carpeting. | | | | | |
| 232. Mask and prep for paint - paper and tape (per LF) | 8.33 LF | 0.59 | 4.91 | (0.00) | 4.91 |
| Masking of the baseboard. | | | | | |
| 233. Clean baseboard | 25.50 LF | 0.23 | 5.87 | (0.00) | 5.87 |
| 234. Paint baseboard - one coat | 25.50 LF | 0.69 | 17.60 | (0.00) | 17.60 |
| 235. Floor prep (scrape rubber back residue) | 73.61 SF | 0.36 | 26.50 | (0.00) | 26.50 |
| 236. Clean concrete the floor | 73.61 SF | 0.20 | 14.72 | (0.00) | 14.72 |
| 237. Apply anti-microbial agent | 73.61 SF | 0.18 | 13.25 | (0.00) | 13.25 |
| 238. R&R Glue down carpet - heavy traffic | 73.61 SF | 4.19 | 308.43 | (0.00) | 308.43 |
| 239. Final cleaning - construction - Commercial | 73.61 SF | 0.14 | 10.31 | (0.00) | 10.31 |
| The last people there. Completion clean. | | | | | |
| 240. Content Manipulation charge - per hour | 8.00 HR | 29.71 | 237.68 | (0.00) | 237.68 |
| Time to remove the display cases and then to reset them. | | | | | |
| **Totals: Gift Shop** | | | **1,279.32** | **0.00** | **1,279.32** |
| **Total: Left Side /Rear Entry Dog Leg/Long Hall Area** | | | **29,954.15** | **0.00** | **29,954.15** |

**Right Side/Front Ballroom Area**

 **The Howarth Group**

**Main Floor** **LxWxH 66' 4" x 43' 10" x 10' 7"**

| | |
|---|---|
| 1098.99 SF Walls | 2907.61 SF Ceiling |
| 4006.60 SF Walls & Ceiling | 2907.61 SF Floor |
| 323.07 SY Flooring | 103.83 LF Floor Perimeter |
| 702.03 SF Long Wall | 463.90 SF Short Wall |
| 103.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **66' 4" X 10' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **32' 6" X 10' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **7' 5" X 10' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **4' 3" X 10' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **6' X 10' 7"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 241. Clean the ceiling - Heavy | 2,907.61 SF | 0.29 | 843.21 | (0.00) | 843.21 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 242. Apply anti-microbial agent | 2,907.61 SF | 0.18 | 523.37 | (0.00) | 523.37 |
| 243. R&R Batt insulation - 6" - R19 - paper faced | 2,907.61 SF | 1.04 | 3,023.92 | (0.00) | 3,023.92 |
| 244. R&R Suspended ceiling system - High grade - 2' x2' | 2,907.61 SF | 3.27 | 9,507.89 | (0.00) | 9,507.89 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 245. Heat/AC register - Mechanically attached - Detach & reset | 12.00 EA | 12.88 | 154.56 | (0.00) | 154.56 |
| 246. Clean register - heat / AC | 12.00 EA | 3.72 | 44.64 | (0.00) | 44.64 |
| 247. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 18.00 EA | 192.57 | 3,466.26 | (0.00) | 3,466.26 |
| 248. R&R Recessed light fixture | 24.00 EA | 115.51 | 2,772.24 | (0.00) | 2,772.24 |
| 249. R&R Chandelier - High grade | 3.00 EA | 354.02 | 1,062.06 | (0.00) | 1,062.06 |
| Quality: 4 to 8 lights, brass, leaded glass, design is of moderate complexity. | | | | | |
| 250. R&R Trim board - 1" x 8" - installed (pine) | 396.00 LF | 4.42 | 1,750.32 | (0.00) | 1,750.32 |
| Material for faux beams. | | | | | |
| 251. Finish Carpenter - per hour | 8.00 HR | 57.88 | 463.04 | (0.00) | 463.04 |
| Extra labor for ceiling installation. | | | | | |
| 252. Cleaning Technician - per hour | 8.00 HR | 28.91 | 231.28 | (0.00) | 231.28 |
| Time needed to treat cavity of beams. Time includes labor for high ceiling. | | | | | |
| 253. Seal & paint trim - two coats | 396.00 LF | 1.03 | 407.88 | (0.00) | 407.88 |
| 254. Clean chair rail | 103.83 LF | 0.23 | 23.88 | (0.00) | 23.88 |
| 255. Paint chair rail - one coat | 103.83 LF | 0.69 | 71.64 | (0.00) | 71.64 |
| 256. Clean the walls | 1,098.99 SF | 0.24 | 263.76 | (0.00) | 263.76 |
| Cleaning of the drywall on the surface only. | | | | | |



**The Howarth Group**

**CONTINUED - Main Floor**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 257. Paint the walls - one coat | 1,098.99 SF | 0.51 | 560.48 | (0.00) | 560.48 |
| 258. Mask and prep for paint - paper and tape (per LF) | 43.83 LF | 0.59 | 25.86 | (0.00) | 25.86 |
| Masking of the baseboard. | | | | | |
| 259. Clean baseboard | 103.83 LF | 0.23 | 23.88 | (0.00) | 23.88 |
| 260. Paint baseboard - one coat | 103.83 LF | 0.69 | 71.64 | (0.00) | 71.64 |
| 261. Floor prep (scrape rubber back residue) | 2,907.61 SF | 0.36 | 1,046.74 | (0.00) | 1,046.74 |
| 262. Clean concrete the floor | 2,907.61 SF | 0.20 | 581.52 | (0.00) | 581.52 |
| 263. Apply anti-microbial agent | 2,907.61 SF | 0.18 | 523.37 | (0.00) | 523.37 |
| 264. R&R Glue down carpet - heavy traffic | 2,907.61 SF | 4.19 | 12,182.89 | (0.00) | 12,182.89 |
| 265. Final cleaning - construction - Commercial | 2,907.61 SF | 0.14 | 407.07 | (0.00) | 407.07 |
| The last people there. Completion clean. | | | | | |
| 266. Content Manipulation charge - per hour | 32.00 HR | 29.71 | 950.72 | (0.00) | 950.72 |
| 2 men for 1 day to take down and store. 2 men for 1 day to reset in place. | | | | | |
| **Totals: Main Floor** | | | **40,984.12** | **0.00** | **40,984.12** |

**Left Kitchenette Areas**

**Small Entry Hallway** — **LxWxH 7' 2" x 4' 3" x 10' 7"**

| | |
|---|---|
| 196.68 SF Walls | 30.46 SF Ceiling |
| 227.13 SF Walls & Ceiling | 30.46 SF Floor |
| 3.38 SY Flooring | 18.58 LF Floor Perimeter |
| 75.85 SF Long Wall | 44.98 SF Short Wall |
| 18.58 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** **4' 3" X 10' 7"** **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 267. Clean the ceiling - Heavy | 30.46 SF | 0.29 | 8.83 | (0.00) | 8.83 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 268. Apply anti-microbial agent | 30.46 SF | 0.18 | 5.48 | (0.00) | 5.48 |

 The Howarth Group

**CONTINUED - Small Entry Hallway**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 269. R&R Batt insulation - 6" - R19 - paper faced | 30.46 SF | 1.04 | 31.68 | (0.00) | 31.68 |
| 270. R&R Suspended ceiling system - High grade - 2'x2' | 30.46 SF | 3.27 | 99.61 | (0.00) | 99.61 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 271. Clean chair rail | 13.94 LF | 0.23 | 3.21 | (0.00) | 3.21 |
| 272. Paint chair rail - one coat | 13.94 LF | 0.69 | 9.62 | (0.00) | 9.62 |
| 273. Clean the walls | 196.68 SF | 0.24 | 47.20 | (0.00) | 47.20 |
| Cleaning of the drywall on the surface only. | | | | | |
| 274. Paint part of the walls - one coat | 147.51 SF | 0.51 | 75.23 | (0.00) | 75.23 |
| 275. Mask and prep for paint - paper and tape (per LF) | 4.25 LF | 0.59 | 2.51 | (0.00) | 2.51 |
| Masking of the baseboard. | | | | | |
| 276. Clean baseboard | 18.58 LF | 0.23 | 4.27 | (0.00) | 4.27 |
| 277. Paint baseboard - one coat | 18.58 LF | 0.69 | 12.82 | (0.00) | 12.82 |
| 278. Floor prep (scrape rubber back residue) | 30.46 SF | 0.36 | 10.97 | (0.00) | 10.97 |
| 279. Clean concrete the floor | 30.46 SF | 0.20 | 6.09 | (0.00) | 6.09 |
| 280. Apply anti-microbial agent | 30.46 SF | 0.18 | 5.48 | (0.00) | 5.48 |
| 281. R&R Glue down carpet - heavy traffic | 30.46 SF | 4.19 | 127.63 | (0.00) | 127.63 |
| 282. Final cleaning - construction - Commercial | 30.46 SF | 0.14 | 4.26 | (0.00) | 4.26 |
| The last people there. Completion clean. | | | | | |
| 283. Content Manipulation charge - per hour | 32.00 HR | 29.71 | 950.72 | (0.00) | 950.72 |
| 2 men for 1 day to take down and store. 2 men for 1 day to reset in place. | | | | | |
| **Totals: Small Entry Hallway** | | | **1,405.61** | **0.00** | **1,405.61** |



**The Howarth Group**

**Left Kitchenette** **LxWxH 13' 9" x 7' 5" x 10' 7"**

| | | | |
|---|---|---|---|
| 369.54 | SF Walls | 101.98 | SF Ceiling |
| 471.52 | SF Walls & Ceiling | 101.98 | SF Floor |
| 11.33 | SY Flooring | 34.92 | LF Floor Perimeter |
| 145.52 | SF Long Wall | 78.49 | SF Short Wall |
| 34.92 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling** **7' 5" X 10' 7"** **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 284. Clean the ceiling - Heavy | 101.98 SF | 0.29 | 29.57 | (0.00) | 29.57 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 285. Apply anti-microbial agent | 101.98 SF | 0.18 | 18.36 | (0.00) | 18.36 |
| 286. R&R Batt insulation - 6" - R19 - paper faced | 101.98 SF | 1.04 | 106.06 | (0.00) | 106.06 |
| 287. R&R Suspended ceiling system - High grade - 2' x2' | 101.98 SF | 3.27 | 333.47 | (0.00) | 333.47 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 288. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 137.13 | 137.13 | (0.00) | 137.13 |
| 289. Heat/AC register - Mechanically attached | 1.00 EA | 20.50 | 20.50 | (0.00) | 20.50 |
| 290. Clean the walls | 369.54 SF | 0.24 | 88.69 | (0.00) | 88.69 |
| Cleaning of the drywall on the surface only. | | | | | |
| 291. Paint the walls - one coat | 369.54 SF | 0.51 | 188.47 | (0.00) | 188.47 |
| 292. Mask and prep for paint - paper and tape (per LF) | 7.42 LF | 0.59 | 4.38 | (0.00) | 4.38 |
| Masking of the baseboard. | | | | | |
| 293. Clean baseboard | 34.92 LF | 0.23 | 8.03 | (0.00) | 8.03 |
| 294. Paint baseboard - one coat | 34.92 LF | 0.69 | 24.09 | (0.00) | 24.09 |
| 295. Floor protection - cloth - skid resistant, leak proof | 101.98 SF | 0.74 | 75.47 | (0.00) | 75.47 |
| 296. Mask the surface area per square foot - plastic and tape - 4 mil | 150.00 SF | 0.18 | 27.00 | (0.00) | 27.00 |
| Masking of the cabinets. | | | | | |
| 297. Final cleaning - construction - Commercial | 101.98 SF | 0.14 | 14.28 | (0.00) | 14.28 |
| The last people there. Completion clean. | | | | | |
| **Totals: Left Kitchenette** | | | **1,075.50** | **0.00** | **1,075.50** |
| **Total: Left Kitchenette Areas** | | | **2,481.11** | **0.00** | **2,481.11** |



**The Howarth Group**

**Right Kitchenette Areas**

**Small Entry Hallway** **LxWxH 7' 6" x 6' x 10' 7"**

| | | | |
|---|---|---|---|
| 222.25 | SF Walls | 45.00 | SF Ceiling |
| 267.25 | SF Walls & Ceiling | 45.00 | SF Floor |
| 5.00 | SY Flooring | 21.00 | LF Floor Perimeter |
| 79.38 | SF Long Wall | 63.50 | SF Short Wall |
| 21.00 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling** **6' X 10' 7"** **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 298. Clean the ceiling - Heavy | 45.00 SF | 0.29 | 13.05 | (0.00) | 13.05 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 299. Apply anti-microbial agent | 45.00 SF | 0.18 | 8.10 | (0.00) | 8.10 |
| 300. R&R Batt insulation - 6" - R19 - paper faced | 45.00 SF | 1.04 | 46.80 | (0.00) | 46.80 |
| 301. R&R Suspended ceiling system - High grade - 2' x2' | 45.00 SF | 3.27 | 147.15 | (0.00) | 147.15 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 302. Clean chair rail | 15.75 LF | 0.23 | 3.62 | (0.00) | 3.62 |
| 303. Paint chair rail - one coat | 15.75 LF | 0.69 | 10.87 | (0.00) | 10.87 |
| 304. Clean the walls | 222.25 SF | 0.24 | 53.34 | (0.00) | 53.34 |
| Cleaning of the drywall on the surface only. | | | | | |
| 305. Paint part of the walls - one coat | 166.69 SF | 0.51 | 85.01 | (0.00) | 85.01 |
| 306. Mask and prep for paint - paper and tape (per LF) | 6.00 LF | 0.59 | 3.54 | (0.00) | 3.54 |
| Masking of the baseboard. | | | | | |
| 307. Clean baseboard | 21.00 LF | 0.23 | 4.83 | (0.00) | 4.83 |
| 308. Paint baseboard - one coat | 21.00 LF | 0.69 | 14.49 | (0.00) | 14.49 |
| 309. Floor prep (scrape rubber back residue) | 45.00 SF | 0.36 | 16.20 | (0.00) | 16.20 |
| 310. Clean concrete the floor | 45.00 SF | 0.20 | 9.00 | (0.00) | 9.00 |
| 311. Apply anti-microbial agent | 45.00 SF | 0.18 | 8.10 | (0.00) | 8.10 |
| 312. R&R Glue down carpet - heavy traffic | 45.00 SF | 4.19 | 188.55 | (0.00) | 188.55 |
| 313. Final cleaning - construction - Commercial | 45.00 SF | 0.14 | 6.30 | (0.00) | 6.30 |
| The last people there. Completion clean. | | | | | |
| 314. Content Manipulation charge - per hour | 32.00 HR | 29.71 | 950.72 | (0.00) | 950.72 |
| 2 men for 1 day to take down and store. 2 men for 1 day to reset in place. | | | | | |
| **Totals: Small Entry Hallway** | | | **1,569.67** | **0.00** | **1,569.67** |



**The Howarth Group**

**Right Kitchenette** — **LxWxH 10' 1" x 6' 11" x 10' 7"**

359.83 SF Walls
429.58 SF Walls & Ceiling
7.75 SY Flooring
106.72 SF Long Wall
34.00 LF Ceil. Perimeter

69.74 SF Ceiling
69.74 SF Floor
34.00 LF Floor Perimeter
73.20 SF Short Wall

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 315. Clean the ceiling - Heavy | 69.74 SF | 0.29 | 20.22 | (0.00) | 20.22 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 316. Apply anti-microbial agent | 69.74 SF | 0.18 | 12.55 | (0.00) | 12.55 |
| 317. R&R Batt insulation - 6" - R19 - paper faced | 69.74 SF | 1.04 | 72.53 | (0.00) | 72.53 |
| 318. R&R Suspended ceiling system - High grade - 2' x2' | 69.74 SF | 3.27 | 228.05 | (0.00) | 228.05 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 319. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 137.13 | 137.13 | (0.00) | 137.13 |
| 320. Heat/AC register - Mechanically attached | 1.00 EA | 20.50 | 20.50 | (0.00) | 20.50 |
| 321. Clean the walls | 359.83 SF | 0.24 | 86.36 | (0.00) | 86.36 |
| Cleaning of the drywall on the surface only. | | | | | |
| 322. Paint the walls - one coat | 359.83 SF | 0.51 | 183.51 | (0.00) | 183.51 |
| 323. Mask and prep for paint - paper and tape (per LF) | 6.92 LF | 0.59 | 4.08 | (0.00) | 4.08 |
| Masking of the baseboard. | | | | | |
| 324. Clean baseboard | 34.00 LF | 0.23 | 7.82 | (0.00) | 7.82 |
| 325. Paint baseboard - one coat | 34.00 LF | 0.69 | 23.46 | (0.00) | 23.46 |
| 326. Floor protection - cloth - skid resistant, leak proof | 69.74 SF | 0.74 | 51.61 | (0.00) | 51.61 |
| 327. Mask the surface area per square foot - plastic and tape - 4 mil | 150.00 SF | 0.18 | 27.00 | (0.00) | 27.00 |
| Masking of the cabinets. | | | | | |
| 328. Final cleaning - construction - Commercial | 69.74 SF | 0.14 | 9.76 | (0.00) | 9.76 |
| The last people there. Completion clean. | | | | | |
| **Totals: Right Kitchenette** | | | 884.58 | 0.00 | 884.58 |
| **Total: Right Kitchenette Areas** | | | 2,454.25 | 0.00 | 2,454.25 |
| **Total: Right Side/Front Ballroom Area** | | | 45,919.48 | 0.00 | 45,919.48 |



**The Howarth Group**

**Stage Area** **LxWxH 32' 6" x 16' x 10' 7"**

| | | | |
|---|---|---|---|
| 682.65 | SF Walls | 520.00 | SF Ceiling |
| 1202.65 | SF Walls & Ceiling | 520.00 | SF Floor |
| 57.78 | SY Flooring | 64.50 | LF Floor Perimeter |
| 343.96 | SF Long Wall | 169.33 | SF Short Wall |
| 64.50 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling** **32' 6" X 10' 7"** **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 329. Clean the ceiling - Heavy | 520.00 SF | 0.29 | 150.80 | (0.00) | 150.80 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 330. Apply anti-microbial agent | 520.00 SF | 0.18 | 93.60 | (0.00) | 93.60 |
| 331. R&R Batt insulation - 6" - R19 - paper faced | 520.00 SF | 1.04 | 540.80 | (0.00) | 540.80 |
| 332. R&R Suspended ceiling system - High grade - 2' x2' | 520.00 SF | 3.27 | 1,700.40 | (0.00) | 1,700.40 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 333. Heat/AC register - Mechanically attached - Detach & reset | 4.00 EA | 12.88 | 51.52 | (0.00) | 51.52 |
| 334. Clean register - heat / AC | 4.00 EA | 3.72 | 14.88 | (0.00) | 14.88 |
| 335. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 18.00 EA | 192.57 | 3,466.26 | (0.00) | 3,466.26 |
| 336. R&R Recessed light fixture | 8.00 EA | 115.51 | 924.08 | (0.00) | 924.08 |
| 337. R&R Trim board - 1" x 8" - installed (pine) | 132.00 LF | 4.42 | 583.44 | (0.00) | 583.44 |
| Material for faux beams. | | | | | |
| 338. Finish Carpenter - per hour | 3.00 HR | 57.88 | 173.64 | (0.00) | 173.64 |
| Extra labor for ceiling installation. | | | | | |
| 339. Cleaning Technician - per hour | 3.00 HR | 28.91 | 86.73 | (0.00) | 86.73 |
| Time needed to treat cavity of beams. Time includes labor for high ceiling. | | | | | |
| 340. Seal & paint trim - two coats | 132.00 LF | 1.03 | 135.96 | (0.00) | 135.96 |
| 341. Clean chair rail | 64.50 LF | 0.23 | 14.84 | (0.00) | 14.84 |
| 342. Paint chair rail - one coat | 64.50 LF | 0.69 | 44.51 | (0.00) | 44.51 |
| 343. Clean the walls | 682.65 SF | 0.24 | 163.84 | (0.00) | 163.84 |
| Cleaning of the drywall on the surface only. | | | | | |
| 344. Paint the walls - one coat | 682.65 SF | 0.51 | 348.15 | (0.00) | 348.15 |
| 345. Mask and prep for paint - paper and tape (per LF) | 16.00 LF | 0.59 | 9.44 | (0.00) | 9.44 |
| Masking of the baseboard. | | | | | |
| 346. Clean baseboard | 64.50 LF | 0.23 | 14.84 | (0.00) | 14.84 |
| 347. Paint baseboard - one coat | 64.50 LF | 0.69 | 44.51 | (0.00) | 44.51 |



**The Howarth Group**

**CONTINUED - Stage Area**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 348. Floor prep (scrape rubber back residue) | 520.00 SF | 0.36 | 187.20 | (0.00) | 187.20 |
| 349. Clean concrete the floor | 520.00 SF | 0.20 | 104.00 | (0.00) | 104.00 |
| 350. Apply anti-microbial agent | 520.00 SF | 0.18 | 93.60 | (0.00) | 93.60 |
| 351. R&R Glue down carpet - heavy traffic | 520.00 SF | 4.19 | 2,178.80 | (0.00) | 2,178.80 |
| 352. Final cleaning - construction - Commercial | 520.00 SF | 0.14 | 72.80 | (0.00) | 72.80 |
| The last people there. Completion clean. | | | | | |
| 353. Content Manipulation charge - per hour | 2.00 HR | 29.71 | 59.42 | (0.00) | 59.42 |
| 2 men for 1 day to take down and store. 2 men for 1 day to reset in place. | | | | | |
| **Totals: Stage Area** | | | **11,258.06** | **0.00** | **11,258.06** |

**Main Long Hallway**

**Main Area** — **LxWxH 55' x 7' 8" x 10' 7"**

| | | | |
|---|---|---|---|
| 735.71 | SF Walls | 421.67 | SF Ceiling |
| 1157.38 | SF Walls & Ceiling | 421.67 | SF Floor |
| 46.85 | SY Flooring | 68.17 | LF Floor Perimeter |
| 582.08 | SF Long Wall | 81.14 | SF Short Wall |
| 68.17 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **9' 5" X 10' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor/Ceiling** | **7' 8" X 10' 7"** | **Opens into Exterior** |

**Subroom 1: Offset** — **LxWxH 9' 5" x 2' 2" x 10' 7"**

| | | | |
|---|---|---|---|
| 145.53 | SF Walls | 20.40 | SF Ceiling |
| 165.93 | SF Walls & Ceiling | 20.40 | SF Floor |
| 2.27 | SY Flooring | 13.75 | LF Floor Perimeter |
| 99.66 | SF Long Wall | 22.93 | SF Short Wall |
| 13.75 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor/Ceiling** | **9' 5" X 10' 7"** | **Opens into Main Area** |



**The Howarth Group**

**Subroom 2: Seating Area** — **LxWxH 10' x 9' x 9'**

| | |
|---|---|
| 261.00 SF Walls | 90.00 SF Ceiling |
| 351.00 SF Walls & Ceiling | 90.00 SF Floor |
| 10.00 SY Flooring | 29.00 LF Floor Perimeter |
| 90.00 SF Long Wall | 81.00 SF Short Wall |
| 29.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** — **9' X 9'** — **Opens into Main Area**

**Subroom 3: Kitchen Area** — **LxWxH 14' 4" x 9' x 10' 7"**

| | |
|---|---|
| 398.64 SF Walls | 129.00 SF Ceiling |
| 527.64 SF Walls & Ceiling | 129.00 SF Floor |
| 14.33 SY Flooring | 37.67 LF Floor Perimeter |
| 151.69 SF Long Wall | 95.25 SF Short Wall |
| 37.67 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** — **9' X 10' 7"** — **Opens into Main Area**

**Subroom 4: Offset 2** — **LxWxH 9' 3" x 6' x 10' 7"**

| | |
|---|---|
| 259.30 SF Walls | 55.50 SF Ceiling |
| 314.80 SF Walls & Ceiling | 55.50 SF Floor |
| 6.17 SY Flooring | 24.50 LF Floor Perimeter |
| 97.90 SF Long Wall | 63.50 SF Short Wall |
| 24.50 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** — **6' X 10' 7"** — **Opens into Main Area**

**Subroom 5: Small Hallway Offset** — **LxWxH 9' 3" x 6' 8" x 10' 7"**

| | |
|---|---|
| 266.35 SF Walls | 61.67 SF Ceiling |
| 328.02 SF Walls & Ceiling | 61.67 SF Floor |
| 6.85 SY Flooring | 25.17 LF Floor Perimeter |
| 97.90 SF Long Wall | 70.56 SF Short Wall |
| 25.17 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** — **6' 8" X 10' 7"** — **Opens into Main Area**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 354. Clean the ceiling - Heavy | 778.24 SF | 0.29 | 225.69 | (0.00) | 225.69 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 355. Apply anti-microbial agent | 778.24 SF | 0.18 | 140.08 | (0.00) | 140.08 |
| 356. R&R Batt insulation - 6" - R19 - paper faced | 778.24 SF | 1.04 | 809.37 | (0.00) | 809.37 |



The Howarth Group

**CONTINUED - Main Area**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 357. R&R Suspended ceiling system - High grade - 2' x2' | 778.24 SF | 3.27 | 2,544.84 | (0.00) | 2,544.84 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 358. Heat/AC register - Mechanically attached - Detach & reset | 4.00 EA | 12.88 | 51.52 | (0.00) | 51.52 |
| 359. Clean register - heat / AC | 4.00 EA | 3.72 | 14.88 | (0.00) | 14.88 |
| 360. R&R Recessed light fixture | 10.00 EA | 115.51 | 1,155.10 | (0.00) | 1,155.10 |
| 361. Clean chair rail | 198.25 LF | 0.23 | 45.60 | (0.00) | 45.60 |
| 362. Paint chair rail - one coat | 198.25 LF | 0.69 | 136.79 | (0.00) | 136.79 |
| 363. Clean the walls | 2,066.53 SF | 0.24 | 495.97 | (0.00) | 495.97 |
| Cleaning of the drywall on the surface only. | | | | | |
| 364. Paint the walls - one coat | 2,066.53 SF | 0.51 | 1,053.93 | (0.00) | 1,053.93 |
| 365. Mask and prep for paint - paper and tape (per LF) | 7.67 LF | 0.59 | 4.53 | (0.00) | 4.53 |
| Masking of the baseboard. | | | | | |
| 366. Clean baseboard | 198.25 LF | 0.23 | 45.60 | (0.00) | 45.60 |
| 367. Paint baseboard - one coat | 198.25 LF | 0.69 | 136.79 | (0.00) | 136.79 |
| 368. Floor protection - cloth - skid resistant, leak proof | 778.24 SF | 0.74 | 575.90 | (0.00) | 575.90 |
| 369. Clean floor, strip & wax | 778.24 SF | 0.59 | 459.16 | (0.00) | 459.16 |
| 370. Final cleaning - construction - Commercial | 778.24 SF | 0.14 | 108.95 | (0.00) | 108.95 |
| The last people there. Completion clean. | | | | | |
| 371. Content Manipulation charge - per hour | 16.00 HR | 29.71 | 475.36 | (0.00) | 475.36 |
| 2 men for 1 day to take down and store. 2 men for 1 day to reset in place. | | | | | |
| **Totals: Main Area** | | | **8,480.06** | **0.00** | **8,480.06** |

**Utility Room** LxWxH 9' x 6' 11" x 9'

| | |
|---|---|
| 286.50 SF Walls | 62.25 SF Ceiling |
| 348.75 SF Walls & Ceiling | 62.25 SF Floor |
| 6.92 SY Flooring | 31.83 LF Floor Perimeter |
| 81.00 SF Long Wall | 62.25 SF Short Wall |
| 31.83 LF Ceil. Perimeter | |

HAMAN, INC. PRODUCTION 1-002692



**The Howarth Group**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 372. Apply anti-microbial agent | 62.25 SF | 0.18 | 11.21 | (0.00) | 11.21 |
| 373. R&R Batt insulation - 6" - R19 - paper faced | 62.25 SF | 1.04 | 64.74 | (0.00) | 64.74 |
| 374. R&R Suspended ceiling system - High grade - 2' x2' | 62.25 SF | 3.27 | 203.56 | (0.00) | 203.56 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 375. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 12.88 | 12.88 | (0.00) | 12.88 |
| 376. Clean register - heat / AC | 1.00 EA | 3.72 | 3.72 | (0.00) | 3.72 |
| 377. Fluorescent light fixture - 6' & 8' - Detach & reset | 3.00 EA | 81.24 | 243.72 | (0.00) | 243.72 |
| Quality: 4 to 8 lights, brass, leaded glass, design is of moderate complexity. | | | | | |
| 378. Clean light fixture - fluorescent | 3.00 EA | 9.19 | 27.57 | (0.00) | 27.57 |
| 379. Mask the walls per square foot - plastic and tape - 4 mil | 286.50 SF | 0.18 | 51.57 | (0.00) | 51.57 |
| 380. Clean the walls | 286.50 SF | 0.24 | 68.76 | (0.00) | 68.76 |
| 381. Clean baseboard | 31.83 LF | 0.23 | 7.32 | (0.00) | 7.32 |
| 382. Floor protection - cloth - skid resistant, leak proof | 62.25 SF | 0.74 | 46.07 | (0.00) | 46.07 |
| 383. Clean floor, strip & wax | 62.25 SF | 0.59 | 36.73 | (0.00) | 36.73 |
| 384. Final cleaning - construction - Commercial | 62.25 SF | 0.14 | 8.72 | (0.00) | 8.72 |
| The last people there. Completion clean. | | | | | |
| **Totals: Utility Room** | | | 786.57 | 0.00 | 786.57 |

**Mens Room** **LxWxH 11' x 7' 6" x 9'**

| | |
|---|---|
| 261.00 SF Walls | 82.50 SF Ceiling |
| 343.50 SF Walls & Ceiling | 82.50 SF Floor |
| 9.17 SY Flooring | 29.00 LF Floor Perimeter |
| 99.00 SF Long Wall | 67.50 SF Short Wall |
| 29.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** **4' X 9'** **Opens into Exterior**



**The Howarth Group**

**Subroom 1: Offset** **LxWxH 4' 6" x 4' x 9'**

117.00 SF Walls
135.00 SF Walls & Ceiling
2.00 SY Flooring
40.50 SF Long Wall
13.00 LF Ceil. Perimeter
18.00 SF Ceiling
18.00 SF Floor
13.00 LF Floor Perimeter
36.00 SF Short Wall

**Missing Wall - Goes to Floor/Ceiling** **4' X 9'** **Opens into Mens Room**

**Subroom 2: Entry** **LxWxH 4' 2" x 4' x 9'**

147.00 SF Walls
163.67 SF Walls & Ceiling
1.85 SY Flooring
37.50 SF Long Wall
16.33 LF Ceil. Perimeter
16.67 SF Ceiling
16.67 SF Floor
16.33 LF Floor Perimeter
36.00 SF Short Wall

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 385. Clean the ceiling - Heavy | 117.17 SF | 0.29 | 33.98 | (0.00) | 33.98 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 386. Apply anti-microbial agent | 117.17 SF | 0.18 | 21.09 | (0.00) | 21.09 |
| 387. R&R Batt insulation - 6" - R19 - paper faced | 117.17 SF | 1.04 | 121.86 | (0.00) | 121.86 |
| 388. R&R Suspended ceiling system - High grade - 2' x2' | 117.17 SF | 3.27 | 383.15 | (0.00) | 383.15 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 389. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 137.13 | 137.13 | (0.00) | 137.13 |
| 390. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 12.88 | 12.88 | (0.00) | 12.88 |
| 391. Clean register - heat / AC | 1.00 EA | 3.72 | 3.72 | (0.00) | 3.72 |
| 392. R&R 5/8" drywall - hung, taped, floated, ready for paint | 32.00 SF | 1.75 | 56.00 | (0.00) | 56.00 |
| Area of visible water damage to drywall. | | | | | |
| 393. Seal the walls w/latex based stain blocker - one coat | 525.00 SF | 0.46 | 241.50 | (0.00) | 241.50 |
| 394. R&R Wallpaper - High grade | 393.75 SF | 2.59 | 1,019.81 | (0.00) | 1,019.81 |
| 395. Mask part of the walls per square foot - plastic and tape - 4 mil | 131.25 SF | 0.18 | 23.63 | (0.00) | 23.63 |
| 396. Clean ceramic tile | 131.25 SF | 0.35 | 45.94 | (0.00) | 45.94 |
| 397. Finish Hardware Installer - per hour | 8.00 HR | 46.72 | 373.76 | (0.00) | 373.76 |
| Time for miscellaneous bath accessory hardware to be detached and reset. Also the time needed to remove a small section of bath stall for paper replacement. | | | | | |

 The Howarth Group

**CONTINUED - Mens Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 398. Mask and prep for paint - plastic, paper, tape (per LF) | 43.75 LF | 1.04 | 45.50 | (0.00) | 45.50 |
| Masking of the baseboard. | | | | | |
| 399. Clean baseboard | 43.75 LF | 0.23 | 10.06 | (0.00) | 10.06 |
| 400. Paint baseboard - one coat | 43.75 LF | 0.69 | 30.19 | (0.00) | 30.19 |
| 401. Floor protection - corrugated cardboard and tape | 117.17 SF | 0.48 | 56.24 | (0.00) | 56.24 |
| Used as a protective cushion for the ceramic tile. | | | | | |
| 402. Floor protection - cloth - skid resistant, leak proof | 117.17 SF | 0.74 | 86.71 | (0.00) | 86.71 |
| 403. Clean floor | 117.17 SF | 0.28 | 32.81 | (0.00) | 32.81 |
| This is for the additional cleaning needed due to the use of the protective layers. ie tape residue...ect | | | | | |
| 404. Final cleaning - construction - Commercial | 117.17 SF | 0.14 | 16.40 | (0.00) | 16.40 |
| The last people there. Completion clean. | | | | | |
| **Totals: Mens Room** | | | **2,752.36** | **0.00** | **2,752.36** |

**Womens Room** — **LxWxH 7' 6" x 7' 2" x 9'**

| | |
|---|---|
| 264.00 SF Walls | 53.75 SF Ceiling |
| 317.75 SF Walls & Ceiling | 53.75 SF Floor |
| 5.97 SY Flooring | 29.33 LF Floor Perimeter |
| 67.50 SF Long Wall | 64.50 SF Short Wall |
| 29.33 LF Ceil. Perimeter | |

**Subroom 1: Entry** — **LxWxH 3' 5" x 3' 5" x 9'**

| | |
|---|---|
| 123.00 SF Walls | 11.67 SF Ceiling |
| 134.67 SF Walls & Ceiling | 11.67 SF Floor |
| 1.30 SY Flooring | 13.67 LF Floor Perimeter |
| 30.75 SF Long Wall | 30.75 SF Short Wall |
| 13.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 405. Clean the ceiling - Heavy | 65.42 SF | 0.29 | 18.97 | (0.00) | 18.97 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |



The Howarth Group

**CONTINUED - Womens Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 406. Apply anti-microbial agent | 65.42 SF | 0.18 | 11.78 | (0.00) | 11.78 |
| 407. R&R Batt insulation - 6" - R19 - paper faced | 65.42 SF | 1.04 | 68.04 | (0.00) | 68.04 |
| 408. R&R Suspended ceiling system - High grade - 2' x2' | 65.42 SF | 3.27 | 213.92 | (0.00) | 213.92 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 409. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 137.13 | 137.13 | (0.00) | 137.13 |
| 410. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 12.88 | 12.88 | (0.00) | 12.88 |
| 411. Clean register - heat / AC | 1.00 EA | 3.72 | 3.72 | (0.00) | 3.72 |
| 412. Mask part of the walls per square foot - plastic and tape - 4 mil | 96.75 SF | 0.18 | 17.42 | (0.00) | 17.42 |
| 413. Clean ceramic tile | 96.75 SF | 0.35 | 33.86 | (0.00) | 33.86 |
| 414. Final cleaning - construction - Commercial | 65.42 SF | 0.14 | 9.16 | (0.00) | 9.16 |
| The last people there. Completion clean. | | | | | |
| **Totals: Womens Room** | | | **526.88** | **0.00** | **526.88** |
| **Total: Main Long Hallway** | | | **12,545.87** | **0.00** | **12,545.87** |
| **Total: Ballroom** | | | **99,677.56** | **0.00** | **99,677.56** |

**Sharkey's**

**Main Area**

**Main Floor Section** — **LxWxH 79' 9" x 40' x 11' 6"**

| | |
|---|---|
| 2671.83 SF Walls | 3190.00 SF Ceiling |
| 5861.83 SF Walls & Ceiling | 3190.00 SF Floor |
| 354.44 SY Flooring | 232.33 LF Floor Perimeter |
| 917.13 SF Long Wall | 460.00 SF Short Wall |
| 232.33 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling** **7' 2" X 11' 6"** **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|



The Howarth Group

**CONTINUED - Main Floor Section**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 415. Clean the ceiling - Heavy | 3,190.00 SF | 0.29 | 925.10 | (0.00) | 925.10 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 416. Apply anti-microbial agent | 3,190.00 SF | 0.18 | 574.20 | (0.00) | 574.20 |
| 417. R&R Batt insulation - 6" - R19 - paper faced | 3,190.00 SF | 1.04 | 3,317.60 | (0.00) | 3,317.60 |
| 418. R&R Suspended ceiling system - High grade - 2' x2' | 3,190.00 SF | 3.27 | 10,431.30 | (0.00) | 10,431.30 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 419. Heat/AC register - Mechanically attached - Detach & reset | 12.00 EA | 12.88 | 154.56 | (0.00) | 154.56 |
| 420. Clean register - heat / AC | 12.00 EA | 3.72 | 44.64 | (0.00) | 44.64 |
| 421. R&R Recessed light fixture | 30.00 EA | 115.51 | 3,465.30 | (0.00) | 3,465.30 |
| 422. Cleaning Technician - per hour | 4.00 HR | 28.91 | 115.64 | (0.00) | 115.64 |
| Time needed to treat cavity and back of trim boards around the dance floor. Time includes labor for high ceiling. | | | | | |
| 423. Seal & paint trim - two coats | 205.50 LF | 1.03 | 211.67 | (0.00) | 211.67 |
| 424. Mask the walls per square foot - plastic and tape - 4 mil | 2,671.83 SF | 0.18 | 480.93 | (0.00) | 480.93 |
| 425. Clean chair rail | 232.33 LF | 0.23 | 53.44 | (0.00) | 53.44 |
| 426. Paint chair rail - one coat | 232.33 LF | 0.69 | 160.31 | (0.00) | 160.31 |
| 427. Clean the walls | 2,671.83 SF | 0.24 | 641.24 | (0.00) | 641.24 |
| Cleaning of the drywall on the surface only. | | | | | |
| 428. Paint more than the floor perimeter - one coat | 580.83 SF | 0.51 | 296.22 | (0.00) | 296.22 |
| 429. Floor protection - cloth - skid resistant, leak proof | 3,190.00 SF | 0.74 | 2,360.60 | (0.00) | 2,360.60 |
| 430. Clean and deodorize carpet | 2,105.40 SF | 0.31 | 652.67 | (0.00) | 652.67 |
| 431. Clean floor, strip & wax | 1,084.60 SF | 0.59 | 639.91 | (0.00) | 639.91 |
| 432. Final cleaning - construction - Commercial | 3,190.00 SF | 0.14 | 446.60 | (0.00) | 446.60 |
| The last people there. Completion clean. | | | | | |
| **Totals: Main Floor Section** | | | **24,971.93** | **0.00** | **24,971.93** |

 **The Howarth Group**

**Storage Area/Room** **LxWxH 10' x 6' 5" x 8'**

| | | | |
|---|---|---|---|
| 262.67 | SF Walls | 64.17 | SF Ceiling |
| 326.83 | SF Walls & Ceiling | 64.17 | SF Floor |
| 7.13 | SY Flooring | 32.83 | LF Floor Perimeter |
| 80.00 | SF Long Wall | 51.33 | SF Short Wall |
| 32.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 433. Clean the ceiling - Heavy | 64.17 SF | 0.29 | 18.61 | (0.00) | 18.61 |
| This is to clean the underside of the metal decking and some metal ductwork above the ceiling tiles. | | | | | |
| 434. Apply anti-microbial agent | 64.17 SF | 0.18 | 11.55 | (0.00) | 11.55 |
| 435. R&R Batt insulation - 6" - R19 - paper faced | 64.17 SF | 1.04 | 66.74 | (0.00) | 66.74 |
| 436. R&R Suspended ceiling system - High grade - 2' x2' | 64.17 SF | 3.27 | 209.84 | (0.00) | 209.84 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 437. Light fixture - Detach & reset | 1.00 EA | 41.90 | 41.90 | (0.00) | 41.90 |
| 438. Clean light fixture | 1.00 EA | 6.92 | 6.92 | (0.00) | 6.92 |
| 439. Mask the walls per square foot - plastic and tape - 4 mil | 262.67 SF | 0.18 | 47.28 | (0.00) | 47.28 |
| 440. Clean the walls | 262.67 SF | 0.24 | 63.04 | (0.00) | 63.04 |
| Cleaning of the CBS on the surface only. | | | | | |
| 441. Paint the walls - one coat | 262.67 SF | 0.51 | 133.96 | (0.00) | 133.96 |
| 442. Mask and prep for paint - plastic, paper, tape (per LF) | 32.83 LF | 1.04 | 34.14 | (0.00) | 34.14 |
| Masking of the rubber cove base for painting. | | | | | |
| 443. Clean cove base molding - rubber or vinyl | 32.83 LF | 0.22 | 7.22 | (0.00) | 7.22 |
| 444. Floor protection - cloth - skid resistant, leak proof | 64.17 SF | 0.74 | 47.49 | (0.00) | 47.49 |
| 445. Clean concrete the floor | 64.17 SF | 0.20 | 12.83 | (0.00) | 12.83 |
| 446. Final cleaning - construction - Commercial | 64.17 SF | 0.14 | 8.98 | (0.00) | 8.98 |
| The last people there. Completion clean. | | | | | |
| **Totals: Storage Area/Room** | | | **710.50** | **0.00** | **710.50** |

 **The Howarth Group**

**Ice Chest Closet** **LxWxH 16' 4" x 7' x 8'**

| | | | |
|---|---|---|---|
| 373.33 | SF Walls | 114.33 | SF Ceiling |
| 487.67 | SF Walls & Ceiling | 114.33 | SF Floor |
| 12.70 | SY Flooring | 46.67 | LF Floor Perimeter |
| 130.67 | SF Long Wall | 56.00 | SF Short Wall |
| 46.67 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 447. Clean the ceiling - Heavy | 114.33 SF | 0.29 | 33.16 | (0.00) | 33.16 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 448. Apply anti-microbial agent | 114.33 SF | 0.18 | 20.58 | (0.00) | 20.58 |
| 449. R&R Batt insulation - 6" - R19 - paper faced | 114.33 SF | 1.04 | 118.90 | (0.00) | 118.90 |
| 450. R&R Suspended ceiling system - High grade - 2' x2' | 114.33 SF | 3.27 | 373.86 | (0.00) | 373.86 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 451. Mask the walls per square foot - plastic and tape - 4 mil | 373.33 SF | 0.18 | 67.20 | (0.00) | 67.20 |
| 452. Clean the walls | 373.33 SF | 0.24 | 89.60 | (0.00) | 89.60 |
| Cleaning of the CBS on the surface only. | | | | | |
| 453. Paint the walls - one coat | 373.33 SF | 0.51 | 190.40 | (0.00) | 190.40 |
| 454. Floor protection - cloth - skid resistant, leak proof | 114.33 SF | 0.74 | 84.60 | (0.00) | 84.60 |
| 455. Clean concrete the floor | 114.33 SF | 0.20 | 22.87 | (0.00) | 22.87 |
| 456. Final cleaning - construction - Commercial | 114.33 SF | 0.14 | 16.01 | (0.00) | 16.01 |
| The last people there. Completion clean. | | | | | |
| **Totals: Ice Chest Closet** | | | **1,017.18** | **0.00** | **1,017.18** |

**DJ Booth** **Formula Triangle 8' 3" x 6' 6" x 8'**

| | | | |
|---|---|---|---|
| 170.67 | SF Walls | 20.94 | SF Ceiling |
| 191.61 | SF Walls & Ceiling | 20.94 | SF Floor |
| 2.33 | SY Flooring | 21.33 | LF Floor Perimeter |
| 66.00 | SF Long Wall | 52.00 | SF Short Wall |
| 21.33 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 457. Clean the ceiling - Heavy | 20.94 SF | 0.29 | 6.07 | (0.00) | 6.07 |
| This is to clean the underside of the metal decking and some metal ductwork above the ceiling tiles. | | | | | |



**The Howarth Group**

**CONTINUED - DJ Booth**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 458. Apply anti-microbial agent | 20.94 SF | 0.18 | 3.77 | (0.00) | 3.77 |
| 459. R&R Batt insulation - 6" - R19 - paper faced | 20.94 SF | 1.04 | 21.78 | (0.00) | 21.78 |
| 460. R&R Suspended ceiling system - High grade - 2' x2' | 20.94 SF | 3.27 | 68.47 | (0.00) | 68.47 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 461. Light fixture - Detach & reset | 1.00 EA | 41.90 | 41.90 | (0.00) | 41.90 |
| 462. Clean light fixture | 1.00 EA | 6.92 | 6.92 | (0.00) | 6.92 |
| 463. Mask the walls per square foot - plastic and tape - 4 mil | 170.67 SF | 0.18 | 30.72 | (0.00) | 30.72 |
| 464. Clean the walls | 170.67 SF | 0.24 | 40.96 | (0.00) | 40.96 |
| Cleaning of the CBS on the surface only. | | | | | |
| 465. Paint the walls - one coat | 170.67 SF | 0.51 | 87.04 | (0.00) | 87.04 |
| 466. Mask and prep for paint - plastic, paper, tape (per LF) | 21.33 LF | 1.04 | 22.18 | (0.00) | 22.18 |
| Masking of the rubber cove base for painting. | | | | | |
| 467. Clean cove base molding - rubber or vinyl | 21.33 LF | 0.22 | 4.69 | (0.00) | 4.69 |
| 468. Floor protection - cloth - skid resistant, leak proof | 20.94 SF | 0.74 | 15.50 | (0.00) | 15.50 |
| 469. Clean concrete the floor | 20.94 SF | 0.20 | 4.19 | (0.00) | 4.19 |
| 470. Final cleaning - construction - Commercial | 20.94 SF | 0.14 | 2.93 | (0.00) | 2.93 |
| The last people there. Completion clean. | | | | | |
| **Totals: DJ Booth** | | | 357.12 | 0.00 | 357.12 |

**Triangle Storage Closet** | **Formula Triangle 8' 3" x 6' 6" x 8'**

| | |
|---|---|
| 170.67 SF Walls | 20.94 SF Ceiling |
| 191.61 SF Walls & Ceiling | 20.94 SF Floor |
| 2.33 SY Flooring | 21.33 LF Floor Perimeter |
| 66.00 SF Long Wall | 52.00 SF Short Wall |
| 21.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 471. Clean the ceiling - Heavy | 20.94 SF | 0.29 | 6.07 | (0.00) | 6.07 |

 **The Howarth Group**

**CONTINUED - Triangle Storage Closet**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| This is to clean the underside of the metal decking and some metal ductwork above the ceiling tiles. | | | | | |
| 472. Apply anti-microbial agent | 20.94 SF | 0.18 | 3.77 | (0.00) | 3.77 |
| 473. R&R Batt insulation - 6" - R19 - paper faced | 20.94 SF | 1.04 | 21.78 | (0.00) | 21.78 |
| 474. R&R Suspended ceiling system - High grade - 2' x2' | 20.94 SF | 3.27 | 68.47 | (0.00) | 68.47 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 475. Light fixture - Detach & reset | 1.00 EA | 41.90 | 41.90 | (0.00) | 41.90 |
| 476. Clean light fixture | 1.00 EA | 6.92 | 6.92 | (0.00) | 6.92 |
| 477. Mask the walls per square foot - plastic and tape - 4 mil | 170.67 SF | 0.18 | 30.72 | (0.00) | 30.72 |
| 478. Clean the walls | 170.67 SF | 0.24 | 40.96 | (0.00) | 40.96 |
| Cleaning of the CBS on the surface only. | | | | | |
| 479. Paint the walls - one coat | 170.67 SF | 0.51 | 87.04 | (0.00) | 87.04 |
| 480. Mask and prep for paint - plastic, paper, tape (per LF) | 21.33 LF | 1.04 | 22.18 | (0.00) | 22.18 |
| Masking of the rubber cove base for painting. | | | | | |
| 481. Clean cove base molding - rubber or vinyl | 21.33 LF | 0.22 | 4.69 | (0.00) | 4.69 |
| 482. Floor protection - cloth - skid resistant, leak proof | 20.94 SF | 0.74 | 15.50 | (0.00) | 15.50 |
| 483. Clean concrete the floor | 20.94 SF | 0.20 | 4.19 | (0.00) | 4.19 |
| 484. Final cleaning - construction - Commercial | 20.94 SF | 0.14 | 2.93 | (0.00) | 2.93 |
| The last people there. Completion clean. | | | | | |
| **Totals: Triangle Storage Closet** | | | **357.12** | **0.00** | **357.12** |
| **Total: Main Area** | | | **27,413.85** | **0.00** | **27,413.85** |



**The Howarth Group**

**Lobby Entrance** **LxWxH 19' x 7' 2" x 10' 7"**

| | | | |
|---|---|---|---|
| 513.03 | SF Walls | 136.17 | SF Ceiling |
| 649.19 | SF Walls & Ceiling | 136.17 | SF Floor |
| 15.13 | SY Flooring | 46.50 | LF Floor Perimeter |
| 201.08 | SF Long Wall | 75.85 | SF Short Wall |
| 52.33 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor** **5' 10" X 7'** **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 485. Clean the ceiling - Heavy | 136.17 SF | 0.29 | 39.49 | (0.00) | 39.49 |
| This is to clean the underside of the metal decking and some metal ductwork above the ceiling tiles. | | | | | |
| 486. Apply anti-microbial agent | 136.17 SF | 0.18 | 24.51 | (0.00) | 24.51 |
| 487. R&R Batt insulation - 6" - R19 - paper faced | 136.17 SF | 1.04 | 141.62 | (0.00) | 141.62 |
| 488. R&R Suspended ceiling system - High grade - 2' x2' | 136.17 SF | 3.27 | 445.28 | (0.00) | 445.28 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 489. Recessed light fixture | 3.00 EA | 106.68 | 320.04 | (0.00) | 320.04 |
| 490. Mask the walls per square foot - plastic and tape - 4 mil | 513.03 SF | 0.18 | 92.35 | (0.00) | 92.35 |
| 491. Clean the walls | 513.03 SF | 0.24 | 123.13 | (0.00) | 123.13 |
| Cleaning of the drywall on the surface only. | | | | | |
| 492. Paint the walls - one coat | 513.03 SF | 0.51 | 261.65 | (0.00) | 261.65 |
| 493. Clean door (per side) | 4.00 EA | 4.70 | 18.80 | (0.00) | 18.80 |
| 494. Paint door slab only - 2 coats (per side) | 4.00 EA | 27.55 | 110.20 | (0.00) | 110.20 |
| 495. Door push or pull plate - Detach & reset | 2.00 EA | 9.96 | 19.92 | (0.00) | 19.92 |
| 496. Clean door hardware | 2.00 EA | 4.35 | 8.70 | (0.00) | 8.70 |
| 497. Clean glazed store front - glass and aluminum | 50.00 SF | 0.28 | 14.00 | (0.00) | 14.00 |
| 498. Mask and prep for paint - plastic, paper, tape (per LF) | 46.50 LF | 1.04 | 48.36 | (0.00) | 48.36 |
| Masking of the rubber cove base for painting. | | | | | |
| 499. Clean cove base molding - rubber or vinyl | 46.50 LF | 0.22 | 10.23 | (0.00) | 10.23 |
| 500. Floor protection - cloth - skid resistant, leak proof | 136.17 SF | 0.74 | 100.77 | (0.00) | 100.77 |
| 501. Clean concrete the floor | 136.17 SF | 0.20 | 27.23 | (0.00) | 27.23 |
| 502. Final cleaning - construction - Commercial | 136.17 SF | 0.14 | 19.06 | (0.00) | 19.06 |
| The last people there. Completion clean. | | | | | |

 **The Howarth Group**

**CONTINUED - Lobby Entrance**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Totals: Lobby Entrance | | | 1,825.34 | 0.00 | 1,825.34 |

**Mens Room** LxWxH 11' 6" x 7' 2" x 9'

| | | | |
|---|---|---|---|
| 205.50 | SF Walls | 82.42 | SF Ceiling |
| 287.92 | SF Walls & Ceiling | 82.42 | SF Floor |
| 9.16 | SY Flooring | 22.83 | LF Floor Perimeter |
| 103.50 | SF Long Wall | 64.50 | SF Short Wall |
| 22.83 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling** 3' 7" X 9' **Opens into Exterior**

**Subroom 1: Entry** LxWxH 4' 1" x 3' 7" x 9'

| | | | |
|---|---|---|---|
| 105.75 | SF Walls | 14.63 | SF Ceiling |
| 120.38 | SF Walls & Ceiling | 14.63 | SF Floor |
| 1.63 | SY Flooring | 11.75 | LF Floor Perimeter |
| 36.75 | SF Long Wall | 32.25 | SF Short Wall |
| 11.75 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling** 3' 7" X 9' **Opens into Mens Room**

**Subroom 2: Hall** LxWxH 3' 8" x 3' 8" x 9'

| | | | |
|---|---|---|---|
| 66.00 | SF Walls | 13.44 | SF Ceiling |
| 79.44 | SF Walls & Ceiling | 13.44 | SF Floor |
| 1.49 | SY Flooring | 7.33 | LF Floor Perimeter |
| 33.00 | SF Long Wall | 33.00 | SF Short Wall |
| 7.33 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling** (2) 3' 8" X 9' **Opens into Mens Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 503. Clean the ceiling - Heavy | 110.49 SF | 0.29 | 32.04 | (0.00) | 32.04 |
| This is to clean the underside of the metal decking above the ceiling tiles. | | | | | |
| 504. Apply anti-microbial agent | 110.49 SF | 0.18 | 19.89 | (0.00) | 19.89 |

 The Howarth Group

**CONTINUED - Mens Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 505. R&R Batt insulation - 6" - R19 - paper faced | 110.49 SF | 1.04 | 114.91 | (0.00) | 114.91 |
| 506. R&R Suspended ceiling system - High grade - 2'x2' | 110.49 SF | 3.27 | 361.31 | (0.00) | 361.31 |
| Includes: Grid system hardware, tiles, and installation labor. Labor cost to remove suspension eyelets, L channels, main runners, cross T's, suspension wires, and tile and to discard in a job-site waste receptacle. | | | | | |
| 507. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 12.88 | 12.88 | (0.00) | 12.88 |
| 508. Clean register - heat / AC | 1.00 EA | 3.72 | 3.72 | (0.00) | 3.72 |
| 509. R&R Recessed light fixture | 1.00 EA | 115.51 | 115.51 | (0.00) | 115.51 |
| 510. R&R 5/8" drywall - hung, taped, floated, ready for paint | 173.25 SF | 1.75 | 303.19 | (0.00) | 303.19 |
| 511. Seal the long wall w/PVA primer - one coat | 173.25 SF | 0.43 | 74.50 | (0.00) | 74.50 |
| 512. R&R Fiberglass reinforced plastic (FRP) paneling | 282.94 SF | 5.50 | 1,556.17 | (0.00) | 1,556.17 |
| 513. Mask part of the walls per square foot - plastic and tape - 4 mil | 94.31 SF | 0.18 | 16.98 | (0.00) | 16.98 |
| 514. Clean ceramic tile | 94.31 SF | 0.35 | 33.01 | (0.00) | 33.01 |
| 515. Mask the surface area per square foot - plastic and tape - 4 mil | 100.00 SF | 0.18 | 18.00 | (0.00) | 18.00 |
| Masking for the vanity area. | | | | | |
| 516. R&R Baseboard - 3 1/4" | 31.44 LF | 2.80 | 88.03 | (0.00) | 88.03 |
| 517. Seal & paint baseboard - three coats | 31.44 LF | 1.55 | 48.73 | (0.00) | 48.73 |
| 518. Clean urinal | 2.00 EA | 13.78 | 27.56 | (0.00) | 27.56 |
| 519. Water closet (Commercial grade) - Detach & reset | 1.00 EA | 195.20 | 195.20 | (0.00) | 195.20 |
| 520. R&R Toilet seat | 1.00 EA | 53.59 | 53.59 | (0.00) | 53.59 |
| 521. Clean toilet | 1.00 EA | 14.25 | 14.25 | (0.00) | 14.25 |
| 522. Floor protection - cloth - skid resistant, leak proof | 110.49 SF | 0.74 | 81.76 | (0.00) | 81.76 |
| 523. Clean ceramic tile | 110.49 SF | 0.35 | 38.67 | (0.00) | 38.67 |
| 524. Final cleaning - construction - Commercial | 110.49 SF | 0.14 | 15.47 | (0.00) | 15.47 |
| **Totals: Mens Room** | | | **3,225.37** | **0.00** | **3,225.37** |



**The Howarth Group**

**Womens Room** — **LxWxH 11' 6" x 7' 11" x 9'**

| | | | |
|---|---|---|---|
| 207.00 | SF Walls | 91.04 | SF Ceiling |
| 298.04 | SF Walls & Ceiling | 91.04 | SF Floor |
| 10.12 | SY Flooring | 23.00 | LF Floor Perimeter |
| 103.50 | SF Long Wall | 71.25 | SF Short Wall |
| 23.00 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling** **4' 3" X 9'** **Opens into Exterior**

**Subroom 1: Entry** — **LxWxH 4' 3" x 4' 2" x 9'**

| | | | |
|---|---|---|---|
| 113.25 | SF Walls | 17.71 | SF Ceiling |
| 130.96 | SF Walls & Ceiling | 17.71 | SF Floor |
| 1.97 | SY Flooring | 12.58 | LF Floor Perimeter |
| 38.25 | SF Long Wall | 37.50 | SF Short Wall |
| 12.58 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling** **4' 3" X 9'** **Opens into Womens Room**

**Subroom 2: Hall** — **LxWxH 3' 8" x 3' 8" x 9'**

| | | | |
|---|---|---|---|
| 66.00 | SF Walls | 13.44 | SF Ceiling |
| 79.44 | SF Walls & Ceiling | 13.44 | SF Floor |
| 1.49 | SY Flooring | 7.33 | LF Floor Perimeter |
| 33.00 | SF Long Wall | 33.00 | SF Short Wall |
| 7.33 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling** **(2) 3' 8" X 9'** **Opens into Womens Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 525. R&R Suspended ceiling tile - 2' x 2' | 122.19 SF | 1.55 | 189.40 | (0.00) | 189.40 |
| 526. Mask the floor per square foot - plastic and tape - 4 mil | 122.19 SF | 0.18 | 21.99 | (0.00) | 21.99 |
| 527. Final cleaning - construction - Commercial | 122.19 SF | 0.14 | 17.11 | (0.00) | 17.11 |
| **Totals: Womens Room** | | | **228.50** | **0.00** | **228.50** |
| **Total: Sharkey's** | | | **32,693.06** | **0.00** | **32,693.06** |
| **Total: Building 1 Interior** | | | **161,128.10** | **0.00** | **161,128.10** |



**The Howarth Group**

**Equipment**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 528. Crane and operator - 14 ton capacity - 65' extension boom | 28.00 HR | 145.91 | 4,085.48 | (0.00) | 4,085.48 |
| (3) days total with some travel time to and from. Used to remove and reset the HVACs equipment. | | | | | |
| 529. Concrete pump truck (per hour) | 30.00 HR | 238.93 | 7,167.90 | (0.00) | 7,167.90 |
| (3) Days total with about (1) hour drive time to, and from the site. | | | | | |
| 530. Scaffold - per section (per week) | 30.00 WK | 48.00 | 1,440.00 | (0.00) | 1,440.00 |
| 5 sections for a period of approx 6 weeks. | | | | | |
| 531. Telehandler/forklift (per week) - no operator | 12.00 WK | 795.00 | 9,540.00 | (0.00) | 9,540.00 |
| To be used in the exterior elevation work. To also assist various sub-contractors, and site maintenance with there daily jobs, and duties. | | | | | |
| Includes: Telehandler lift. Excludes: Operator. | | | | | |
| 532. Boom lift - 30'-45' reach | 90.00 DA | 295.00 | 26,550.00 | (0.00) | 26,550.00 |
| Includes: Daily equipment charge for a boom lift. Excludes: Equipment operator. | | | | | |
| To be used in the exterior elevation work. To also assist various sub-contractors, and site maintenance with there daily jobs, and duties. | | | | | |
| **Totals: Equipment** | | | **48,783.38** | **0.00** | **48,783.38** |

**Miscellaneous**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 533. HVAC Technician - per hour | 85.00 HR | 93.59 | 7,955.15 | (0.00) | 7,955.15 |
| (5) Days for a crew of (2) to remove and reset the HVACs units. Also some time to inspect the interior ductwork. | | | | | |
| 534. Job-site cargo/storage container - 16' long - per month | 18.00 MO | 64.83 | 1,166.94 | (0.00) | 1,166.94 |
| Two containers for 9 months. Containers are used to house various materials and tools for the reconstruction process. They are used throughout the process until near completion. | | | | | |
| 535. Job-site moving container - pick up/del. (ea. way) 16'-20' | 4.00 EA | 115.40 | 461.60 | (0.00) | 461.60 |
| 536. Commercial Supervision / Project Management - per hour | 780.00 HR | 55.17 | 43,032.60 | (0.00) | 43,032.60 |
| Approx. 20 hours per week of project management based on approx 9 months. Time includes travel to and from the site. | | | | | |
| 537. General Laborer - per hour | 3,120.00 HR | 29.71 | 92,695.20 | (0.00) | 92,695.20 |
| Approx. 40 hours per week per man for a one man crew to perform all site maintenance and cleaning. Also will perform site security, container access, and demolition chute assembly. | | | | | |
| 538. Temporary toilet (per month) | 18.00 MO | 111.50 | 2,007.00 | (0.00) | 2,007.00 |
| Two toilets for a period of approx 9 months. | | | | | |
| 539. Temporary fencing | 190.00 LF | 5.31 | 1,008.90 | (0.00) | 1,008.90 |

 The Howarth Group

**CONTINUED - Miscellaneous**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 540. Asbestos test fee - full service asbestos survey | 1.00 EA | 475.00 | 475.00 | (0.00) | 475.00 |
| 541. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 14.00 EA | 527.56 | 7,385.84 | (0.00) | 7,385.84 |
| To be used for non roofing material ie...insulation, and flashing. Also to be used for all interior demo. | | | | | |
| 542. Temporary construction office - portable (trailer) | 8.00 MO | 279.08 | 2,232.64 | (0.00) | 2,232.64 |
| 543. Temporary power usage (per month) - Commercial | 9.00 MO | 226.74 | 2,040.66 | (0.00) | 2,040.66 |
| 544. Temporary water - hookup fee - Commercial | 1.00 EA | 500.00 | 500.00 | (0.00) | 500.00 |
| 545. Temporary water - usage - per month - Commercial | 9.00 MO | 56.00 | 504.00 | (0.00) | 504.00 |
| 546. Engineering fees (Bid item) | 1.00 EA | 15,000.00 | 15,000.00 | (0.00) | 15,000.00 |
| Special attention and engineering should be applied to the bar joist system. There is potential for uplift issues when replacing the roofing system. | | | | | |
| 547. Taxes, insurance, permits & fees (Bid item) | 1.00 EA | 14,207.97 | 14,207.97 | (0.00) | 14,207.97 |
| 548. Debris chute hopper - per week - 30" x 4' section | 96.00 WK | 28.80 | 2,764.80 | (0.00) | 2,764.80 |
| (6) Hoppers for a period of (4) months. | | | | | |
| 549. Debris chute - per week - 30" x 4' section | 864.00 WK | 15.60 | 13,478.40 | (0.00) | 13,478.40 |
| (2) Hoppers and (18) Sections per building for a period of 16 weeks. | | | | | |
| 550. Debris chute mounting hardware - per week | 96.00 WK | 25.00 | 2,400.00 | (0.00) | 2,400.00 |
| Excludes: Delivery, pickup, and labor to install. | | | | | |
| 551. Fall protection harness and lanyard - per week | 26.00 WK | 22.00 | 572.00 | (0.00) | 572.00 |
| Approx 5 men at time on the roof will be working. Amount actually used may differ. | | | | | |
| 552. Invoice from Yellow Hammer Roofing...Temporary Repairs* | 1.00 EA | 2,800.00 | 2,800.00 | (0.00) | 2,800.00 |
| **Totals: Miscellaneous** | | | **212,688.70** | **0.00** | **212,688.70** |
| **Line Item Totals: KNIGHTSINNWIND** | | | **1,292,292.84** | **0.00** | **1,292,292.84** |

 **The Howarth Group**

**Grand Total Areas:**

| | | | | | |
|---|---|---|---|---|---|
| 17,951.70 | SF Walls | 13,198.54 | SF Ceiling | 31,150.24 | SF Walls and Ceiling |
| 13,198.54 | SF Floor | 1,466.50 | SY Flooring | 1,764.25 | LF Floor Perimeter |
| 8,150.44 | SF Long Wall | 4,437.94 | SF Short Wall | 1,770.09 | LF Ceil. Perimeter |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 0.00 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

 **The Howarth Group**

## Summary for Dwelling

| | | | |
|---|---|---|---|
| Line Item Total | | | 1,292,292.84 |
| Material Sales Tax | @ | 10.000% | 40,051.83 |
| Storage Rental Tax | @ | 10.000% | 162.85 |
| Subtotal | | | 1,332,507.52 |
| Overhead | @ | 10.0% | 131,550.24 |
| Profit | @ | 10.0% | 131,550.24 |
| **Replacement Cost Value** | | | **$1,595,608.00** |
| **Net Claim** | | | **$1,595,608.00** |

Arthur Grandinetti



The Howarth Group

## Recap by Room

**Estimate: KNIGHTSINNWIND**

| | | |
|---|---|---|
| **Area: Exterior** | | |
| **Area: Roofing** | | |
| Building 1/Lobby | 301,258.11 | 23.31% |
| Building 2/Street Side | 305,911.80 | 23.67% |
| Building 3/Behind Lobby | 262,522.75 | 20.31% |
| Area Subtotal: Roofing | 869,692.66 | 67.30% |
| Area Subtotal: Exterior | 869,692.66 | 67.30% |
| **Area: Building 1 Interior** | | |
| Office/Reception | 18,810.19 | 1.46% |
| Rear Bathroom Hallway | 1,393.04 | 0.11% |
| Womens Room | 7,132.28 | 0.55% |
| Mens Room | 1,421.97 | 0.11% |
| **Area: Ballroom** | | |
| **Area: Left Side /Rear Entry Dog Leg/Long Hall Area** | | |
| Main Floor | 25,126.56 | 1.94% |
| Kitchen | 1,057.07 | 0.08% |
| Sitting Front | 1,238.37 | 0.10% |
| Sitting Rear | 1,252.83 | 0.10% |
| Gift Shop | 1,279.32 | 0.10% |
| Area Subtotal: Left Side /Rear Entry Dog Leg/Long Hall Area | 29,954.15 | 2.32% |
| **Area: Right Side/Front Ballroom Area** | | |
| Main Floor | 40,984.12 | 3.17% |
| **Area: Left Kitchenette Areas** | | |
| Small Entry Hallway | 1,405.61 | 0.11% |
| Left Kitchenette | 1,075.50 | 0.08% |
| Area Subtotal: Left Kitchenette Areas | 2,481.11 | 0.19% |
| **Area: Right Kitchenette Areas** | | |
| Small Entry Hallway | 1,569.67 | 0.12% |
| Right Kitchenette | 884.58 | 0.07% |
| Area Subtotal: Right Kitchenette Areas | 2,454.25 | 0.19% |

 The Howarth Group

| | | |
|---|---|---|
| Area Subtotal: Right Side/Front Ballroom Area | 45,919.48 | 3.55% |
| Stage Area | 11,258.06 | 0.87% |
| **Area: Main Long Hallway** | | |
| Main Area | 8,480.06 | 0.66% |
| Utility Room | 786.57 | 0.06% |
| Mens Room | 2,752.36 | 0.21% |
| Womens Room | 526.88 | 0.04% |
| Area Subtotal: Main Long Hallway | 12,545.87 | 0.97% |
| Area Subtotal: Ballroom | 99,677.56 | 7.71% |
| **Area: Sharkey's** | | |
| **Area: Main Area** | | |
| Main Floor Section | 24,971.93 | 1.93% |
| Storage Area/Room | 710.50 | 0.05% |
| Ice Chest Closet | 1,017.18 | 0.08% |
| DJ Booth | 357.12 | 0.03% |
| Triangle Storage Closet | 357.12 | 0.03% |
| Area Subtotal: Main Area | 27,413.85 | 2.12% |
| Lobby Entrance | 1,825.34 | 0.14% |
| Mens Room | 3,225.37 | 0.25% |
| Womens Room | 228.50 | 0.02% |
| Area Subtotal: Sharkey's | 32,693.06 | 2.53% |
| Area Subtotal: Building 1 Interior | 161,128.10 | 12.47% |
| Equipment | 48,783.38 | 3.77% |
| Miscellaneous | 212,688.70 | 16.46% |
| **Subtotal of Areas** | 1,292,292.84 | 100.00% |
| **Total** | 1,292,292.84 | 100.00% |



The Howarth Group

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| ACOUSTICAL TREATMENTS | | | 38,479.82 | 2.41% |
| CLEANING | | | 13,645.94 | 0.86% |
| CONCRETE & ASPHALT | | | 71,598.58 | 4.49% |
| CONTENT MANIPULATION | | | 5,253.16 | 0.33% |
| GENERAL DEMOLITION | | | 221,320.82 | 13.87% |
| DRYWALL | | | 427.78 | 0.03% |
| HEAVY EQUIPMENT | | | 40,175.48 | 2.52% |
| FLOOR COVERING - CARPET | | | 22,622.54 | 1.42% |
| PERMITS AND FEES | | | 15,000.00 | 0.94% |
| FINISH CARPENTRY / TRIMWORK | | | 4,072.14 | 0.26% |
| FINISH HARDWARE | | | 767.44 | 0.05% |
| HAZARDOUS MATERIAL REMEDIATION | | | 475.00 | 0.03% |
| HEAT, VENT & AIR CONDITIONING | | | 8,807.59 | 0.55% |
| INSULATION | | | 10,308.18 | 0.65% |
| LABOR ONLY | | | 135,727.80 | 8.51% |
| LIGHT FIXTURES | | | 24,817.73 | 1.56% |
| PLUMBING | | | 243.39 | 0.02% |
| PANELING & WOOD WALL FINISHES | | | 1,355.28 | 0.08% |
| PAINTING | | | 10,551.62 | 0.66% |
| ROOFING | | | 629,040.59 | 39.42% |
| SCAFFOLDING | | | 2,012.00 | 0.13% |
| TILE | | | 1,206.23 | 0.08% |
| TEMPORARY REPAIRS | | | 8,293.20 | 0.52% |
| WALLPAPER | | | 5,757.77 | 0.36% |
| WATER EXTRACTION & REMEDIATION | | | 3,324.79 | 0.21% |
| O&P Items Subtotal | | | 1,275,284.87 | 79.92% |
| **Non-O&P Items** | | | **Total** | **%** |
| PERMITS AND FEES | | | 14,207.97 | 0.89% |
| TEMPORARY REPAIRS | | | 2,800.00 | 0.18% |
| Non-O&P Items Subtotal | | | 17,007.97 | 1.07% |
| O&P Items Subtotal | | | 1,275,284.87 | 79.92% |
| Material Sales Tax | @ | 10.000% | 40,051.83 | 2.51% |
| Storage Rental Tax | @ | 10.000% | 162.85 | 0.01% |
| Overhead | @ | 10.0% | 131,550.24 | 8.24% |
| Profit | @ | 10.0% | 131,550.24 | 8.24% |
| Total | | | 1,595,608.00 | 100.00% |

**Perich, Brent**

**From:** Chuck Howarth <chuck@thehowarthgroup.com>
**Sent:** Thursday, July 23, 2015 12:35 PM
**To:** Perich, Brent
**Cc:** wbushman@youngonline.com
**Subject:** Re: Insured: Haman, Inc. DBA Knights Inn / 3-22-14 Fire Loss / Assignment of Appraiser

Brent,

Thanks for the update. I will connect with Mr. Bushman and get the process moving along. Thanks.

Chuck Howarth

Chuck Howarth, CPCU
The Howarth Group, Inc.
137 Third Avenue North
Franklin, TN 37064
615.550.5500 (office)
615.550.5501 (fax)
615.406.0834 (cell)

THE
HOWARTH
GROUP
INSURANCE CLAIM CONSULTANTS

---

**From:** "Perich, Brent" <Brent.Perich@yorkrsg.com>
**Date:** Wednesday, July 22, 2015 at 4:43 PM
**To:** Chuck Howarth <chuck@thehowarthgroup.com>
**Cc:** <wbushman@youngonline.com>
**Subject:** Insured: Haman, Inc. DBA Knights Inn / 3-22-14 Fire Loss / Assignment of Appraiser

Mr. Howarth,

In follow-up to my last exchange on July 18th, Chubb has elected to proceed with Wade Bushman of YOUNG & Associates as their appraiser in conjunction of disputed building damages.

With regards to the Appraisal process, please direct future correspondence direct to Mr. Bushman. I've copied Mr. Bushman on this correspondence, but for easy reference, attached is his vCard.

Regards,

***Brent Perich***
***National General Adjuster***
***SLA (Specialized Loss Adjusting Division) York Risk Services Group, Inc.***
***1117 Perimeter Center W-403***
***Atlanta, GA 30338***
***Ph 678-225-2287***
***Fax 770-391-9253***
***Email brent.perich@yorkrsg.com***
***www.yorkrsg.com***

EXHIBIT 50
Deponent HOWARTH
Date 1-8-20 Rptr.
WWW.DEPOBOOK.COM

 Please don't print this e-mail unless it's necessary. Go Green.

No representative of the Specialized Loss Adjusting Division of York Risk Services Group, Inc. ("York"), or any consultant retained on behalf of the insurer(s) working with "York," has any authority either to bind the insurer(s) to coverage, or to interpret, waive, or alter any of the terms, conditions, or limitations of the policy. The insurer(s) reserves the right to make all decisions concerning coverage. For the avoidance of doubt, nothing that "York" communicates to you with respect to this matter constitutes any decision of any kind with respect to any coverage of any kind or an interpretation, waiver or alteration of any policy term, condition or limitation of any insurance policy.

**Moua, Alan**

| | |
|---|---|
| **From:** | Wilburn, Randy |
| **Sent:** | Tuesday, November 10, 2015 6:44 AM |
| **To:** | 'Chuck Howarth' |
| **Cc:** | zarinvisram@yahoo.com |
| **Subject:** | RE: Haman, Inc. Dba Knights Inn / Wind Damage / WKFC-5689A9 |

Dear Mr. Horvath,

As I have previously explained this claim is not appropriate for appraisal at this time. We will be discussing the claim with Ms. Visram. If we do enter the appraisal process at some later date we will contact you at that time.

---

**From:** Chuck Howarth [mailto:chuck@thehowarthgroup.com]
**Sent:** Monday, November 09, 2015 4:55 PM
**To:** Wilburn, Randy
**Cc:** zarinvisram@yahoo.com
**Subject:** Re: Haman, Inc. Dba Knights Inn / Wind Damage / WKFC-5689A9

Randy,

Just a follow-up to my e-mail below as I have not heard from you. Ms. Visram did contact me and ask me to please clarify to you that she has not invoked Appraisal in order to resolve any coverage issues. She asked me to explain that she has invoked her right to Appraisal over the differences that exist about the amount of the damage and loss to her building.

Please let me know the name of the carrier's appraiser so that we can get the process moving. Thanks.

Chuck Howarth

Chuck Howarth, CPCU
The Howarth Group, Inc.
137 Third Avenue North
Franklin, TN 37064
615.550.5500 (office)
615.550.5501 (fax)
615.406.0834 (cell)

THE
HOWARTH
GROUP
INSURANCE CLAIM CONSULTANTS

---

**From:** Chuck Howarth <chuck@thehowarthgroup.com>
**Date:** Wednesday, November 4, 2015 at 6:43 AM
**To:** "Wilburn, Randy" <Randy.Wilburn@yorkrsg.com>
**Cc:** <zarinvisram@yahoo.com>
**Subject:** Re: Haman, Inc. Dba Knights Inn / Wind Damage / WKFC-5689A9

EXHIBIT 51
Deponent HOWARTH
Date 1-8-20 Rptr.
WWW.DEPOBOOK.COM

Randy,

Warmest greetings. Ms. Visram contacted me to inform me that she has received your most recent adjustment of the wind claim and that while she is grateful for the additional effort it is still her desire that the substantial differences about the amount of the loss be resolved through the Appraisal process.

She asked me to contact you on her behalf to request the name of your appraiser for the process. Please let me know as soon as you can so that we can get this issue resolved. Thanks.

Chuck Howarth

Chuck Howarth, CPCU
The Howarth Group, Inc.
137 Third Avenue North
Franklin, TN 37064
615.550.5500 (office)
615.550.5501 (fax)
615.406.0834 (cell)

THE
HOWARTH
GROUP
INSURANCE CLAIM CONSULTANTS

---

**From:** Chuck Howarth <chuck@thehowarthgroup.com>
**Date:** Thursday, September 17, 2015 at 9:16 AM
**To:** "Wilburn, Randy" <Randy.Wilburn@yorkrsg.com>
**Subject:** Re: Haman, Inc. Dba Knights Inn / Wind Damage / WKFC-5689A9

Randy,

I understand your side of the issue. That does not change the fact that your insured, Ms. Visram, invoked Appraisal and has employed me to prepare an appraisal of the loss. She intends to use my valuation of the loss as her claim submission since she hired me as her appraiser for the Appraisal process. She is trying to get this information to you and asked me to DropBox it all to you.

I checked with DropBox and they say you downloaded the contents of the DropBox this morning at 8:29 AM. Please confirm that you have the information that your insured has asked me to send to you. Thanks.

Chuck Howarth

Chuck Howarth, CPCU
The Howarth Group, Inc.
137 Third Avenue North
Franklin, TN 37064
615.550.5500 (office)
615.550.5501 (fax)
615.406.0834 (cell)

THE
HOWARTH
GROUP
INSURANCE CLAIM CONSULTANTS

---

**From:** "Wilburn, Randy" <Randy.Wilburn@yorkrsg.com>
**Date:** Thursday, September 17, 2015 at 9:25 AM
**To:** Chuck Howarth <chuck@thehowarthgroup.com>
**Subject:** RE: Haman, Inc. Dba Knights Inn / Wind Damage / WKFC-5689A9

Dear Mr. Howarth,

We have not yet entered the appraisal process. In order to do so, the insurance company and the insured must disagree on the amount of the loss. We have not yet reached that point. I am working with Ms. Visram to try and agree on the amount of the loss. We may also have a coverage issue, which cannot be appraised. I do not know Wade Bushman and I have not hired him as our appraiser.

If we cannot agree with Ms. Visram on the amount of the loss and if we do not have a coverage issue we may at that point enter the appraisal process. If so, I will hire an appraiser to work with you to try and agree on the amount of the loss. Until that time I will be working directly with Ms. Visram to try and resolve the claim.

---

**From:** Chuck Howarth [mailto:chuck@thehowarthgroup.com]
**Sent:** Thursday, September 17, 2015 7:21 AM
**To:** Wilburn, Randy
**Cc:** dmcco81318@aol.com; zarinvisram@yahoo.com
**Subject:** Re: Haman, Inc. Dba Knights Inn / Wind Damage / WKFC-5689A9

Randy,

I agree with your comments below, except for the part about my "acting as a Public Adjuster". In my role as Ms. Visram's appraiser I have prepared my appraisal of the damage and, per your and Ms. Visram's request, am trying to get a copy of it to you so that you can review it. Ms. Visram has asked me to do this in response to your request for a better understanding of the areas of difference that resulted in her invoking Appraisal.

Your other associates there at York can access DropBox just fine. Please send me an e-mail address that I can use for you so that you can get into the DropBox and download a copy of my appraisal of this loss. I have an expert report in there as well from Forensic Building Science, Inc. Thanks.

I understand that you do not want the Appraisal process to proceed until you have been able to review your insured's claim and valuation of this loss. I have been advised by Wade Bushman at Young & Associates that he has been appointed as the appraiser on this wind loss. Mr. Bushman is serving as the appraiser for the fire loss as well so it made sense. Your note below has me a bit concerned about Mr. Bushman's representations on this. Please explain if I have been misinformed.

Thanks.

Chuck Howarth

Chuck Howarth, CPCU
The Howarth Group, Inc.
137 Third Avenue North
Franklin, TN 37064
615.550.5500 (office)
615.550.5501 (fax)
615.406.0834 (cell)

THE
HOWARTH
GROUP
INSURANCE CLAIM CONSULTANTS

---

**From:** "Wilburn, Randy" <Randy.Wilburn@yorkrsg.com>
**Date:** Wednesday, September 16, 2015 at 8:42 AM
**To:** Chuck Howarth <chuck@thehowarthgroup.com>
**Cc:** <dmcco81318@aol.com>, <zarinvisram@yahoo.com>
**Subject:** RE: Haman, Inc. Dba Knights Inn / Wind Damage / WKFC-5689A9

Dear Mr. Howarth,

I cannot access Dropbox. Also, it appears that you are acting as a Public Adjuster and not an appraiser. I spoke to Ms. Visram and explained that we have not yet disagreed on the amount of the loss, so we are not ready to enter the appraisal process. We hired a roofing expert who inspected the roof and my field adjuster just received his report. He is forwarding it to me and I will then call Ms. Visram to discuss the claim. If at that point we disagree on the amount of the loss and if we have no coverage issues we will then enter the appraisal process. At that point we will hire an appraiser to discuss the claim with you.

**From:** Chuck Howarth [mailto:chuck@thehowarthgroup.com]
**Sent:** Wednesday, September 16, 2015 7:36 AM
**To:** Wilburn, Randy; zarinvisram@yahoo.com
**Subject:** Re: Haman, Inc. Dba Knights Inn / Wind Damage / WKFC-5689A9

Randy,

With regard to the Wind loss, we have completed our valuation of the loss and I am going to send a copy of the estimate to you along with a copy of an expert report from Forensic Building Science, Inc. this morning via DropBox. It is all too large to send by regular e-mail. You will get an e-mail from DropBox this morning with instructions about how to download the information. Let me know if you have any problems with it. Thanks.

Chuck Howarth

Chuck Howarth, CPCU
The Howarth Group, Inc.
137 Third Avenue North
Franklin, TN 37064
615.550.5500 (office)
615.550.5501 (fax)
615.406.0834 (cell)

THE
HOWARTH
GROUP
INSURANCE CLAIM CONSULTANTS

**From:** "Wilburn, Randy" <Randy.Wilburn@yorkrsg.com>
**Date:** Wednesday, August 5, 2015 at 4:43 PM
**To:** <zarinvisram@yahoo.com>
**Cc:** Chuck Howarth <chuck@thehowarthgroup.com>
**Subject:** Haman, Inc. Dba Knights Inn / Wind Damage / WKFC-5689A9

Dear Ms. Visram,

This email is to give you a status on your claim. My adjuster, Rod Friday presented you with his estimate to repair the wind damage in the amount of $43,284.71 and was waiting to hear if you agreed with the estimate. We then received an email from Chuck Howarth of The Howarth Group indicating that you have hired him as your appraiser and that you are invoking the appraisal provision of the policy. The appraisal provision is used when the insured and the insurance company cannot agree on the amount of the loss. We have not received a response from you explaining what you disagree with in our estimate. We have also not been informed of who your contractor is or given a copy of their estimate. We do not know if we are in disagreement on this loss as we have not received your claim for damage. Therefore, it is premature to go to appraisal at this point.

Please submit your claim for our review. If you wish you can give Rod's estimate to your contractor and ask the contractor if they agree with the estimate. If not please have them point out what they disagree with. Please supply us with your contractor's information.

Also, we cannot go to appraisal if there is an issue of coverage. My adjuster verified that the interior water damage is not related to the wind damage. Water leaks to the interior of the building through the roof or walls is not covered unless it enters because of damage to the building by a covered cause of loss. Rod found that there was no damage to the exterior of the building by a covered cause of loss that allowed the water to enter. The leaks are due to deterioration issues with the exterior of the building. Therefore, there is no coverage for the interior water damage as deterioration is an excluded cause of loss . Please respond and let me know if you agree. If you disagree please let me know what we are missing.

I will wait for your response.

Randy Wilburn | Analyst
York Risk Services Group | (724)668-5086
randy.wilburn@yorkrsg.com

**From:** Wade Bushman <wbushman@youngonline.com>
**Sent:** Monday, January 11, 2016 5:03 PM
**To:** Chuck Howarth
**Subject:** Fwd: Knights Inn IH Inspection
**Attachments:** unknown.jpg; ch_howarth_sig[1][7].png; ch_howarth_sig[1][9].png; ch_howarth_sig[1][26].png; ch_howarth_sig[1][61].png; DOA, Knights Inn, Signed.pdf

Good afternoon Chuck,

Please see the attached DOA which includes two Date of Losses, 3/22/14 and 4/28/14. To date, I, Wade Bushman, have only been retained to represent the Carrier on the fire loss dated 3/22/14. I do not know Chubb's intentions on the wind loss dated 4/28/14 regarding appraisal process.

Thank you,

Wade Bushman
Executive Partner
YOUNG & Associates
Phone: 404-655-2927
Fax: 404-814-1878
wbushman@youngonline.com

EXHIBIT 52
Deponent HOWARTH
Date 1-8-20 Rptr. CSV
WWW.DEPOBOOK.COM

# DECLARATION OF APPRAISERS

Insured: Haman Inc., dba Knights Inn
DOL: March 22, 2014 & April 28, 2014
Address: 1121 9th Ave. S., Bessemer, AL 35022
Policy No.: 997838420-00

We, the undersigned, do solemnly swear that we will act with strict impartiality in making appraisement of the value and amount of the Building loss both at RCV and ACV in accordance with the forgoing appointment, and that we will make a true, just and conscientious award of the same, according to the best of our knowledge, skills and judgment. We are not related to the insured either as creditors or otherwise, and are not interested in said property or the insurance thereon.

Wade Bushman, Appraiser for the Carrier — Date: 8.24.15

Chuck Howarth, Appraiser for the Insured — Date: 8/21/15

## SELECTION OF UMPIRE

We the aforesaid appraisers appoint **Dale Mullin** to act as the umpire to settle matters of difference that shall exist between us, if any, by reason and in compliance with the foregoing memorandum and appointment.

## QUALIFICATION OF UMPIRE

I, the undersigned, hereby accept the appointment of umpire, as provided in the foregoing agreement, and solemnly swear and affirm that I will act with strict impartiality in all matters if difference that shall be submitted to me in connection with this appointment, and I will make a true, just, and conscientious award, according to the best of my knowledge, skill and judgment. I am not related to any parties to this memorandum nor interested as a creditor or otherwise in said property or insurance.

Dale Mullin — Date

**Subject: Re: Knights Inn IH Inspection**
**Date:** January 11, 2016 at 5:15:45 PM EST
**To:** Wade Bushman <wbushman@youngonline.com>

Wade,

I understand that you and I are only in Appraisal now on the fire loss. We both thought you were also on the wind loss at the start but that has changed. Only the fire loss is in Appraisal as I understand it. Thanks.

Chuck Howarth

Chuck Howarth, CPCU
The Howarth Group, Inc.
137 Third Avenue North
Franklin, TN 37064
615.550.5500 (office)
615.550.5501 (fax)
615.406.0834 (cell)

THE HOWARTH GROUP
INSURANCE CLAIM CONSULTANTS

CONFIDENTIALITYN OTICE:T hisi sa ne -mailt ransmissiona nd the informationi spr ivileged and/orc onfidential. Iti si ntended onlyf or theu seof t hei ndividualor e ntityt o whichi ti sa ddressed. Ify ou haver eceived thisc ommunicationi ne rror, pleasen otifyt hes endera t ther eplye -maila ddressa nd deletei tf romy ours ystemw ithoutc opying orf orwardingi t. Ify oua ren ott hei ntended recipient, youa reh ereby notified thata nyr etention, distribution, ordi sseminationof t his informationi ss trictlypr ohibited. Thank you.

CONFIDENTIALITYN OTICE:T hisi sa ne -mailt ransmissiona nd the informationi spr ivileged and/orc onfidential. Iti si ntended onlyf or theu seof t hei ndividualor e ntityt o whichi ti sa ddressed. Ify ou haver eceived thisc ommunicationi ne rror, pleasen otifyt hes endera t ther eplye -maila ddressa nd deletei tf romy ours ystemw ithoutc opying orf orwardingi t. Ify oua ren ott hei ntended recipient, youa reh ereby notified thata nyr etention, distribution, ordi sseminationof t his informationi ss trictlypr ohibited. Thank you.

EXHIBIT 53
Deponent HOWARTH
Date 1-8-20 Rptr. ESU
WWW.DEPOBOOK.COM

## DECLARATION OF APPRAISERS

Insured: Haman Inc., dba Knights Inn
DOL: March 22, 2014
Address: 1121 9th Ave. S., Bessemer, AL 35022
Policy No.: 99783420-00

We, the undersigned, do solemnly swear that we will act with strict impartiality in making appraisement of the value and amount of the Building loss both at RCV and ACV in accordance with the forgoing appointment, and that we will make a true, just and conscientious award of the same, according to the best of our knowledge, skills and judgment. We are not related to the insured either as creditors or otherwise, and are not interested in said property or the insurance thereon.

Wade Bushman, Appraiser for the Carrier — 1/30/16 Date

Chuck Howarth, Appraiser for the Insured — 1/26/16 Date

## SELECTION OF UMPIRE

We the aforesaid appraisers appoint **Dale Mullin** to act as the umpire to settle matters of difference that shall exist between us, if any, by reason and in compliance with the foregoing memorandum and appointment.

## QUALIFICATION OF UMPIRE

I, the undersigned, hereby accept the appointment of umpire, as provided in the foregoing agreement, and solemnly swear and affirm that I will act with strict impartiality in all matters if difference that shall be submitted to me in connection with this appointment, and I will make a true, just, and conscientious award, according to the best of my knowledge, skill and judgment. I am not related to any parties to this memorandum nor interested as a creditor or otherwise in said property or insurance.

Dale Mullin — 2/1/16 Date

EXHIBIT 54
Deponent HOWARTH
Date 1-8-20 Rptr. CW
WWW.DEPOBOOK.COM



February 9, 2015

Zarin Visram
Haman, Inc. DBA Knights Inn
3232 Arbor Hill Trace
Birmingham, AL 35244

VIA: Facsimile (770) 391-9253
& US Mail

Brent Perich
National General Adjuster
York Risk Services Group, Inc.
1117 Perimeter Center West
Suite W-403
Atlanta, GA 30338

York File #: YKFA-020770
Claim Number: 047514019355

Dear Mr. Perich,

I was recalling our conversations that we have had over the past several weeks about my insurance claim on the Knights Inn. It is my instruction to you and to the insurance company that all communication both written and oral, on the above referenced claim, be with me only.

No contact is to be made with "on site management", including contractors or anyone else regarding this claim. I thank you in advance for honoring my request.

I may be reached on my cell at 205-994-4442.

Sincerely,

Zarin Visram
Vice President

EXHIBIT 55
Deponent HOWARTH
Date 1-8-20 Rptr. [illegible]
WWW.DEPOBOOK.COM

March 17, 2015

Zarin Vizram
President, Haman Inc., Knights Inn
3232 Arbor Hill Trace
Hoover, AL 35244

Chubb Custom Insurance Comp
Policy Number: 99783420

Dear Chubb Custom:

I was at my Knights Inn premises several days ago and noticed wind damage to the roofs of my three buildings. I am not certain to what extent the roofs have been damaged, but my hotel was in the direct path of the windstorm that hit Bessemer, AL 4/28/2014.

I wish to file a wind claim. Please have the adjuster contact me directly at 205-994-4442 prior to inspecting the site as I want to be present.

Thank you for your attention to this matter.

Kind Regards,

Zarin Vizram
President, Haman Inc.

EXHIBIT 56
Deponent HOWARTH
Date 1-8-20 Rptr. CSV
WWW.DEPOBOOK.COM

September 10, 2015

Zarin Visram

Haman, Inc. DBA Knights Inn
3232 Arbor Hill Trace
Birmingham, AL 35244

Brent Perich
National General Adjuster
York Risk Services Group, Inc.
1117 Perimeter Center West
Suite W-403
Atlanta, GA 30338

Claim Number: 047514019355

Dear Mr. Perich,

Thank you for your e-mail and questions about my claim for damaged contents. The first list was a partial list that was hastily prepared by my manager at the time, Sheila. I was having problems with Sheila in many areas and found that she did not take the time to do a proper list of our damaged contents. Many of the rooms were smoke damaged as well as water damaged and the contents in them were damaged at the same time. Sheila overlooked many of them. Please disregard the old list as it is not an accurate list of the damaged contents. I apologize for any confusion that is has caused. The new list is an accurate inventory of our damaged contents from the fire. I was assisted by a lady named Sarah who is familiar with listing these kind of things. You are welcome to come and inspect again so that you are confident that the new list is accurate.

Thank you.

Zarin Visram
Vice President

EXHIBIT 57
Deponent HOWARTH
Date 1-8-20 Rptr. [illegible]
WWW.DEPOBOOK.COM